123 NET
24700 NORTHWESTERN HIGHWAY, SUITE 700
SOUTHFIELD, MI  48075

3M DE MEXICO
190 AV. SANTA FE
SANTA FE, MEXICO DF  01210
MEXICO

3MPRX24215 (EV)
2807 PAYSPHERE CIR
CHICAGO, IL  60674

3M
2807 PAYSPHERE CIR
CHICAGO, IL  60674

3-T CORPORATION/CLEAN AIR DIVISION
2206 NORTH GRAND AVE
EVANSVILLE, IN  47711

6TH AVENUE GROUP, LLC
313 NORTH PLANKINTON AVENUE, SUITE 207
MILWAUKEE, WI  53203

80/20 INCORPORATED
1701 COUNTY ROAD 400 EAST
COLUMBIA, IN  46725

A C STEEL RULE DIES,  INCORPORATED
324 E MANDOLINE AVENUE
MADISON HEIGHTS, MI  48071

A.J. DOOR LLC
107 LINDEN STREET
WEST UNITY, OH  43570

A.O. SMITH CORPORATION
11000 WEST PARK PLACE
MILWAUKEE, WI  53224

A-1 LOCK AND SAFE COMPANY,
INCORPORATED
5983 LAUREL RIDGE DRIVE
NEWBURGH, IN  47630

A1 POWER EQUIPMENT
8366 WEST STATE ROUTE 66
NEWBURGH, NJ  47630

AADVANTAGE RELOCATION INC
1714 FRANKFORD AVENUE
PANAMA CITY, FL  32405

AADVANTAGE RELOCATION INC
PO DRAWER 16087
PANAMA CITY, FL  32406

ABLE HEATING & COOLING
6220 M-99 NORTH
HOMER, MI  49245

ABRASIVE ACCESSORIES INC.
117 AUSTIN STREET
GARLAND, TX  75040

ABRASIVE ACCESSORIES, INCORPORATE
117 AUSTIN STREET
GARLAND, TX  75040

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACCURATE FELT & GASKET
MANUFACTURING
3239 SOUTH 51ST AVENUE
CICERO, IL  60804

ACCURATE TEMPERATURE CONTROL
CORPORATION
3500 PARKWAY CENTER COURT
ORLANDO, FL  32808

ACCUTEC BLADES, INCORPORATED
1 RAZOR BLADE LANE
VERONA, VA  24482

ACE EXTRUSION, LLC
14020 HIGHWAY 57 NORTH
EVANSVILLE, IN  47711

ACE HARDWARE-LAFAYETTE
1105 NORTH MAIN STREET
LAFAYETTE, GA  30728

ACE PAPER AND TUBE
4918 DENISON AVENUE
CLEVELAND, OH  44102

ACME MILLS COMPANY
1750 TELEGRAPH ROAD, SUITE 304
BLOOMFIELD HILLS, MI  48302

ACOSTA LOYA, ANA VEL
[ADDRESS ON FILE]

ACOUSTEK NONWOVENS
637 EAST BIG BEAVER, SUITE 213
TROY, MI  48083

ACROPRINT TIME RECORDER CO
5640 DEPARTURE DR
RALEIGH, NC  27616

ACT RESOURCES INC
1416 NORTH WEINBACH AVE
EVANSVILLE, IN  47711

ACTIFY INCORPORATED
400 RENAISSANCE CENTER, STE 2600
DETROIT, MI  48243

ACTION MATERIAL HANDLING
1350 SOUTH 15TH ST
LOUISVILLE, KY  40210

ACTION STAFFING INC
C/O PROSPERITY FUNDING INC
PO BOX 601959
CHARLOTTE, NC  28260

ADAIRS RIGGING & TRANSP
PO BOX 10681
FORT SMITH, AR  72917

ADAM TRELLA
[ADDRESS ON FILE]

ADAMS JR, DARVIN
[ADDRESS ON FILE]

ADAMS, DARVIN
[ADDRESS ON FILE]

ADAMS, GLORIA J
[ADDRESS ON FILE]

ADAMS, MICHAEL
[ADDRESS ON FILE]

ADAMS, QIANA
[ADDRESS ON FILE]

ADAMS, SONJAYA L
[ADDRESS ON FILE]

ADAMS, SOPHIA
[ADDRESS ON FILE]

ADAPT TECHNOLOGY
2901 AUBURN ROAD, SUITE 100
AUBURN HILLS, MI  48326

ADCHEM CORPORATION
1852 OLD COUNTRY ROAD
RIVERHEAD, NY  11901

ADHESIVE TAPE PRODUCTS, LTD.
11260 NW 91 STREET
MIAMI, FL  33176

ADIENT US LLC
49200 HALYARD DRIVE
PLYMOUTH, MI  48170

ADKINS EXPORT PACKING & MACHINERY
MOVERS
MALONE VENTURES LLC
1424 SOUTH 15TH ST
LOUISVILLE, KY  40210

ADP, INCORPORATED
PO BOX 0500
CAROL STREAM, IL  60132-0500

ADT, INC
P.O. BOX 434
VILLA RICA, GA  30180

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
P.O. BOX 742063
ATLANTA, GA  30374-2063

ADVANCED EXTRUSION
22101 INDUSTRIAL BOULEVARD
ROGERS, MN  55374

ADVANCED TECHNOLOGIES SERVICE
BUREAU
2200 NORTH CANTON CENTER RD, SUITE 250
CANTON, MI  48187

ADVANTAGE SECURITY TECHNOLOGIES
3324 VICKSBURG STREET
FORT SMITH, AR  72903

AEGIS FIRE & INTEGRATED SERVICES
156 INDUSTRIAL LOOP SOUTH
ORANGE PARK, FL  32073

AEP INDUSTRIES, INC.
LOCKBOX 50590
PHILADELPHIA, PA  19174-8059

AEP INDUSTRIES, INC.
PO BOX 8500
PHILADELPHIA, PA  19174-8059

AERO BOX LLC
20101 CORNILLIE DRIVE
ROSEVILLE, MI  48066

AEROFLEX USA, INCORPATED
1102 NORTH MAIN STREET
SWEETWATER, TN  37874

AEROTEK COMMERC. STAFFING
PO BOX 198531
ATLANTA, GA  30384-8531

AEROTEK PROFESSIONAL SERVICES
7301 PARKWAY DRIVE
HANOVER, MD  21076

AESA PACKAGING & GRAPHICS
2550 HADDONFIELD RAOD
PENNSAUKEN, NJ  08110

AFLAC
2740 AIRPORT DR  170
COLUMBUS, OH  43219

AGNIESZKA KOSCIS2
[ADDRESS ON FILE]

AIM LLC FIBER PRODUCTS
11939 SOUTH CENTRAL AVE UNIT B
ALSIP, IL  60803

AIR & HYDRAULIC EQUIPMENT,
INCORPORATED
821 EAST 11TH STREET
CHATTANOOGA, TN  37403

AIR HANDLERS SERVICE CORP.
1740 OPDYKE CT.
AUBURN HILLS, MI  48326

AIR HYDRO POWER, LLC
PO BOX 9001005, DEPT 200
LOUISVILLE, KY  40290-1005

AIR POWER, INC.
1430 TRINITY AVENUE
HIGH POINT, NC  27260

AIR TECHNOLOGIES
1302 NORTH ENGLISH STATION ROAD
LOUISVILLE, KY  40223

AIRESPRING
7800 WOODLEY AVENUE
VAN NUYS, CA  91406

AIRGAS DRY ICE
2530 SEVER ROAD, SUITE 300
LAWRENCEVILLE, GA  30043

AIRGAS USA LLC
PO BOX 532609
ATLANTA, GA  30353-2609

AIRGAS USA, LLC
2300 NORTH BURKHARDT ROAD
EVANSVILLE, IN  47715-2156

AIRL, INCORPORATED
1550 37TH STREET NE
CLEVELAND, TN  37312

AIRLITE PLASTICS COMPANY
205 CLINE PARK DRIVE
HILDENBRAN, NC  28637

AIRMATE PLASTIC FABRICATION
16280 COUNTY ROAD
BRYAN, OH  43506

AJ ADHESIVES, INC.
4800 MIAMI STREET
ST. LOUIS, MO  63116

AJ ADHESIVES, INCORPORATE
4800 MIAMI STREET
ST. LOUIS, MO  63116

AJ NONWOVENS - HAMPTON LLC
380 LAFAYETTE ROAD
HAMPTON, NH  03842

AKTER, NARGIS
[ADDRESS ON FILE]

AKWEL
39750 GRAND RIVER AVENUE
NOVI, MI  48375

ALBERT B CRUSH COMPANY, INC.
1600 WEST MARKET STREET
LOUISVILLE, KY  40203

ALCO COVERS
222 SOUTH 3RD STREET
FERNANDINA BEACH, FL  32034

ALEX SANTIAGO
[ADDRESS ON FILE]

ALEXANDRIA DIETZ
[ADDRESS ON FILE]

ALEXIS TERRAZAS SANCHEZ
[ADDRESS ON FILE]

ALL CITY HEATING & AIR CONDITIONING INC
3263 HILTON ROAD
FERNDALE, MI  48220

ALL PARTITIONS AND PARTS
1411 COMBERMERE DRIVE
TROY, MI  48083

ALL SEASONS BUILDING MATERIALS CO INC
2260 NORTH MONTCALM STREET
INDIANAPOLIS, IN  46208

ALL SIZE PALLET LLC
4005 N. VAN DYKE
IMLAY CITY, MI  48444

ALLEGRA MARKETING PRINT MAIL
47583 GALLEON DRIVE
PLYMOUTH, MI  48170

ALLEN, NICHOLAS M
[ADDRESS ON FILE]

ALLIED AUTOMATION
5220 EAST 64TH STREET
INDIANAPOLIS, IN  46220

ALLIED ELECTRICAL & CONTROL SYSTEMS
INC
8800 CONSOLIDATED DR
SODDY DAISY, TN  37379

ALLIED PROTOTYPE SOLUTIONS
34154 RIVIERA DRIVE
FRASIER, MI  48026

ALLY
PAYMENT PROCESSING CENTER
P.O. BOX 9001951
LOUISVILLE, KY  40290

ALPHA ENGINEERED COMPOSITES, LLC
145 LEHIGH AVE
LAKEWOOD, NJ  08701

ALRO METALS OUTLET
33603 DEQUINDRE ROAD
TROY, MI  48326

ALROL OF AMERICA, INCORPORATED
2850 NORTH DUG GAP ROAD SW
DALTON, GA  30720

ALTSTADT OFFICE CITY
1550 BAKER AVENUE
EVANSVILLE, IN  47719

ALTSTADT OFFICE CITY
PO BOX 6422
EVANSVILLE I, IN  47719

ALVARADO, ADELAIDA
[ADDRESS ON FILE]

ALVIN FUND LLC
215 WEST 98TH STREET, APT 10A
NEW YORK, NY  10025-5675

AMAZON CAPITAL SERVICES
P.O. BOX 035184
SEATTLE, WA  98124-5184

AMERICAN ACOUSTICAL PROD.
WARD PROCESS INC
311 HOPPING BROOK, RD  01746

AMERICAN ACOUSTICAL PRODUCTS
311 HOPPING BROOK ROAD
HOLLISTON, MA  01746

AMERICAN BILTRITE (CANADA) LTD
PO BOX 934830
ATLANTA, GA  31193-4830

AMERICAN BILTRITE INCORPORATED
105 WHITTENDALE DRIVE
MOORESTOWN, NJ  08057

AMERICAN CUTTING EDGE
4455 INFIRMARY RD
MIAMISBURG, OH  45342

AMERICAN FLEXIBLE PRODUCTS,
INCORPORATED
124 PEAVEY CIRCLE
CHASKA, MN  55318

AMERICAN FOAM PRODUCTS
753 LIBERTY STREET
PAINSVILLE, OH  44077

AMERICAN HEART ASSOCIATION
4331 KEYSTONE DRIVE, SUITE D
MAUMEE, OH  43537

AMERICAN MATERIAL HANDLING,
INCORPORATED
2099 JAMES STREET
BURTON, MI  48529

AMERICAN NATIONAL RUBBER
AN ANR PARTNERS, INC. COMPANY
P.O. BOX 189
ANNAPOLIS, MD  21404

AMERICAN RETAIL SUPPLY
6205 SOUTH 23 1ST STREET
KENT, WA  98032

AMERICAN ROLLER CO LLC
8214 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

AMERICAN ROLLER COMPANY LLC
1440 13TH AVENUE
UNION GROVE, WI  53182

AMERICAN RUBBER PRODUCTS
1910 S YALE ST
SANTA ANA, CA  92704

AMERIGAS - 4019
2206 DAYTON BOULEVARD
CHATTANOOGA, TN

AMERIKEN
618 NORTH EDGEWOOD AVE
WOOD DALE, IL  60191

AMERIKEN
618 NORTH EDGEWOOD AVENUE
WOOD DALE, IL  60191

AMMONS, KEVIN
[ADDRESS ON FILE]

AMS OIL SUPPLY, LLC
2850 EAST RIVER ROAD, SUITE 5
DAYTON, OH  45441

AMSHOF JR, DENNIS
[ADDRESS ON FILE]

AMVIC BUILDING SYSTEM
501 MCNICOLL AVENUE
TORONTO, ON  M2H 2
CANADA

ANCHOR INDUSTRIES INC
PO BOX 7105
INDIANAPOLIS, IN  46207

ANCHOR INDUSTRIES, INCORPORATED
PO BOX 7105
INDIANAPOLIS, IN  46207

ANCHOR WIPING CLOTH COMPANY
3855 OUTER DRIVE EAST
DETROIT, MI  48234

ANDERSEN MATERIAL HANDLING
30575 ANDERSON CT.
WIXOM, MI  48393-1015

ANDROID INDUSTRIES
268 COMMONWEALTH BLVD
BOWLING GREEN, KY  42101

ANGLE ADVISORS
101 SOUTHFIELD RD. 2ND FLOOR
BIRMINGHAM, MI  48009

ANTHONY COCHRAN
[ADDRESS ON FILE]

ANTHONY, BRIAN D
[ADDRESS ON FILE]

AO SMITH TRANSPORTATION
500 TENNESSEE WALTZ PARKWAY
ASHLAND CITY, TN  37035

APEX SALES & REPAIR LLC
7703 LOCUST DRIVE
SELLERSBURG, IN  47172

APEX TOOL & MFG INC
2306 NORTH NEW YORK AVE
EVANSVILLE, IN  47711

APEX TOOL AND MANUFACTURING, INC
2306 NORTH NEW YORK AVE
EVANSVILLE, IN  47711

APLIX INCORPORATED
12300 STEELE CREEK ROAD
CHARLOTTE, NC  28273

APOLLO OIL
P.O. BOX 601872
CHARLOTTE, NC  28260-1872

APPLIED INDUSTRIAL TECHNOLOGIES
1898 SPRUCE STREET
DEFIANCE, OH  43512

APPLIED PRODUCTS INC DBA APPLIED
ADHESIVES APPLIED PRODUCTS
6035 BAKER RD
MINNETONKA, MN  55391

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA  30062

APROZE, FAHMIDA
[ADDRESS ON FILE]

ARBOR PLASTIC TECHNOLOGY
44600 MERRILL ROAD
STERLING HEIGHTS, MI  48314

ARC OF EVANSVILLE
ACCOUNTS RECEIVABLE DEPT
615 WEST VIRGINIA ST
EVANSVILLE, IN  47710

ARCBEST
ATTN REVENUE ACCOUNTING ,  PO BOX
10048
FORT SMITH, AR  72917-0048

ARCBEST
ATTN REVENUE ACCOUNTING, PO BOX 10048
FORT SMITH, AR  72917-0048

ARGENT INTERNATIONAL, INCORPORATED
41016 CONCEPT DRIVE
PLYMOUTH, MI  48170

ARIAIL, NINA D
[ADDRESS ON FILE]

ARKANSAS MILL SUPPLY CO
PO BOX 7647
PINE BLUFF, AR  71611

ARKANSAS POLY INC
1248 SOUTH 28TH ST
VAN BUREN, AR  72956

ARMACELL LLC
1004 KEISLER ROAD
CONOVER, NC  28613

ARMALY BRANDS
1900 EASY STREET
WALLED LAKE, MI  48390

ARPLANK SALES
PO BOX 29283
BROOKLYN CENTER, MN  55429

ARROYO, MARISOL
[ADDRESS ON FILE]

ARS REFUSE SERVICE, INCORPORATE
200 TAYLOR PKWY
ARCHBOLD, OH  43502

ARTCO
250 WEST DUARTE ROAD
MONROVIA, CA  91016

ASBURY CARBONS
405 OLD MAIN STREET
ASBURY, NJ  08802

ASCENSION MICHIGAN EMPLOYER
SOLUTIONS-OCCUPATIONAL HEALTH
OCC HEALTH PARTNERS
22255 GREENFIELD, STE 422
SOUTHFIELD, MI 48075

ASCO EMERSON
1561 COLUMBIA HIGHWAY NORTH
AIKEN, SC  29801

ASI DATAMYTE
2800 CAMPUS DRIVE SUITE 60
PLYMOUTH, MN  55441

ASSET PROTECTION CORPORATION
5211 RENWYCK DRIVE
TOLEDO, OH  43615

ASSOCIATED BAG COMPANY
PO BOX 3285
MILWAUKEE, WI  53201-3285

ASSOCIATED BAG
PO BOX 8820
CAROL STREAM, IL  60197-8820

ASSOCIATED MECHANICAL SERVICE, LLC
3315 CURTIS STREET
CHATTANOOGA, TN  37406

ASSOCIATED PACIFIC MACHINE
CORPORATION
724 VIA ALONDRA
CAMARILLO, CA  93012

ASSOCIATED PACKAGING INC
PO BOX 306068
NASHVILLE, TN  37230-6068

ASSOCIATED PACKAGING INCORPORATE
3795 NEWBURG ROAD
LOUISVILLE, KY  40218

ASSOCIATION OF INDIANA ENTERPRISE
ZONES
P.O. BOX 1322
EVANSVILLE, IN  47706

ASTON CARTER
3689 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

ASTON CARTER, INC
3689 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AT&T
PO BOX 5080
CAROL STREAM, IL  60197

AT&T
PO BOX 5080
CAROL STREAM, IL  60197-5080

ATCO INDUSTRIES, INCORPORATED
3031 CENTREPOINTE DRIVE
LA VERGNE, TN  37086

ATCO INDUSTRIES, INCORPORATED
7300 FIFTEEN MILE ROAD
STERLING HEIGHTS, MI  48312

ATHENS PAPER CO INC
PO BOX 291329
NASHVILLE, TN  37229-1329

ATHENS PAPER COMPANY, INCORPORATE
1898 ELM TREE DRIVE
NASHVILLE, TN  37210

ATKINS, ANGELA
[ADDRESS ON FILE]

ATLAS DIE - CHICAGO
2000 BLOOMINGDALE ROAD, SUITE 235
GLENDALE HEIGHTS, IL  60139

ATLAS DIE LLC
8573 SOLUTION CENTER
CHICAGO, IL  60677-8005

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179-0311

ATP, LIVONIA
38115 SCHOOLCRAFT
LIVONIA, MI 48150

ATWOOD, MITCHELL S
[ADDRESS ON FILE]

AUBURN PLASTICS & RUBBER
2432 NORTH SHADELAND AVENUE
INDIANAPOLIS, IN 46219

AUDIO SENTRY CORPORATION
16276 13 MILE ROAD
ROSEVILLE, MI 48066

AUSTIN FOAM PLASTICS INC
PO BOX 301153
DALLAS, TX 75303-1153

AUSTIN FOAM PLASTICS, INCORPORATED
PO BOX 301153
DALLAS, TX 75303-1153

AUTOMATION DIRECT
3410-3482 HUTCHINSON ROAD
CUMMING, GA 30040

AUTOMOTIVE QUALITY & LOGISTICS
14744 JIB STREET
PLYMOUTH, MI 48170

AUTOMOTIVE QUALITY SHIELD SA DE CV
CALZADA DE LOS JINETES, 39 FLOOR 1
OFFICE NO. 1, LAS ARBOLEDAS
STATE OF MEXICO TLALNEPANTLA 54026
MEXICO

AUTOMOTIVE QUALITY SHIELD SA DE CV
CALZADA DE LOS JINETES, 39 FLOOR
1 OFFICE NO. 1, LAS ARBOLEDAS
STATE OF MEXICO TLALNEPANTLA 54026
MEXICO

AUTOZONE AUTO PARTS
903 NORTH MAIN STREET
LAFAYETTE, GA 30728

AVENTICS CORPORATION
1953 MERCER ROAD
LEXINGTON, KY 40512

AVERITT EXPRESS
PO BOX 102197
ATLANTA, GA 30368-2197

AVERY DENISON SPECIALTY TAPE
98272 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AVERY DENNISON
PERFORMANCE TAPES (STDU)
96989 COLLECTION CENTER DR
CHICAGO, IL 60693

AWC, INCORPORATED
6655 EXCHEQUER DRIVE
BATON ROUGE, LA 70809

AXIM MICA
105 NORTH GOLD DR
ROBBINSVILLE, NJ 08691

AXIM MICA
32 GAZZA BOULEVARD
FARMINGDALE, NY 11735

AZCO CORPORATION
26 JUST ROAD
FAIRFIELD, NJ 07004

B.C. AMES INCORPORATED
1644 CONCORD STREET
FRAMINGHAM, MA 01701

BADGER PLUG COMPANY
N1045 TECHNICAL DRIVE
GREENVILLE, WI 54942

BAILEY, AMBER N
[ADDRESS ON FILE]

BAKER JR., ERNIE
[ADDRESS ON FILE]

BAKERS GAS & WELDING SUPPLIES
435 SOUTH UNION STREET
BRYAN, OH 43506

BALDERAS, CONSUELO
[ADDRESS ON FILE]

BALDERAS, DAVID
[ADDRESS ON FILE]

BALDWIN FILTERS
4400 US-30
KEARNEY, NE 68847

BARD MANUFACTURING
1944 RANDOLPH DRIVE
BRYAN, OH 43506

BARGAIN SUPPLY
844 EAST JEFFERSON STREET
LOUISVILLE, KY 40206

BARGAINEER, GARRETT
[ADDRESS ON FILE]

BARKER LANDSCAPING, LLC
221 AUBURN LANE
LAFAYETTE, GA  30728

BARKLEY, LORI
[ADDRESS ON FILE]

BARNES, DENNIG & COMPANY, LTD
150 EAST FOURTH STREET, 3RD FLOOR
CINCINNATI, OH  45202

BARNES, TRACY L
[ADDRESS ON FILE]

BARNETT, JAMES
[ADDRESS ON FILE]

BARNOWSKY, JAMES
[ADDRESS ON FILE]

BAR-PLATE MANUFACTURING COMPANY
1180 SHERMAN AVENUE
HAMDEN, CT  06514

BAR-PLATE
PO BOX 185470
HAMDEN, CT  06518

BASE PLASTICS
4 GLENSHAW ST
ORANGEBURG, NY  10962

BASE PLASTICS
4 GLENSHAW STREET
ORANGEBURG, NY  10962

BASF
100 PARK AVENUE
FLORHAM PARK, NJ  07932

BASTIAN SOLUTIONS
4000 GRAND RIVER AVENUE, SUITE 300
NOVI, MI  48375

BAUMER OF AMERICA INC
425 MAIN ROAD
TOWACO, NJ  07082

BAUMER OF AMERICA, INC.
425 MAIN ROAD
TOWACO, NJ  07082

BAUR AUTOMOTIVE
NO.8 XIYAN ROAD, HUDAI INDUSTRIAL PARK
BINHU DISTRICT
WUXI, JIANGSU  214161
CHINA

BAUR AUTOMOTIVE
NO.8 XIYAN ROAD, HUDAI INDUSTRIAL PARK
BINHU DISTRICT
WUXI, JIANGSU  21416-1
CHINA

BAYER MATERIAL SCIENCE LLC
7405 EAGLE VISTA PL
INDIANAPOLIS, IN  46259

BCN SERVICE COMPANY
20500 CIVIC CENTER DRIVE MAIL CODE C-460
SOUTHFIELD, MI  48076

BDO
2600 WEST BIG BEAVER ROAD, SUITE 600
TROY, MI  48084

BEACH MOLD & TOOL, INCORPORATED
999 PROGRESS BLVD
NEW ALBANY, IN  47150

BEAR INDUSTRIAL GROUP
155 MADISON AVENUE
MOUNT CLEMENS, MI  48043

BEARD, SAMUEL
[ADDRESS ON FILE]

BECKER METAL WORKS, INC.
800 FRED MOORE HIGHWAY
ST. CLAIR, MI  48079

BEESLEY, JAMES
[ADDRESS ON FILE]

BEGUM, JAMILA
[ADDRESS ON FILE]

BEHR DAYTON THERMAL PRODUCTS LLC
1600 WEBSTER STREET
DAYTON, OH  45404

BELINDA LAWRENCE
[ADDRESS ON FILE]

BELL, DAVID
[ADDRESS ON FILE]

BELVINS SERVICES, LLC
47 PHILLIPS HOLLOW ROAD
CHICKAMAUGA, GA  30707

BENECKE-KALIKO
CONTITECH MEXICANA, S.A. DE C.V.
AV. DEL SIGLO 255
PARQUE INDSTRIAL MILLENNIUM
SAN LUIS POTOSI SLP  78395  MEXICO

BENJAMIN STEVENS
[ADDRESS ON FILE]

BENNETTS GAS
21 TAYLORSVILLE ROAD
TAYLORSVILLE, KY  40071

BSHORE LOGISTICS SYSTEMS
2500 EAST ERIE RD
ERIE, MI  48133-0853

BERCANT, MAVIS
[ADDRESS ON FILE]

BERE LOGISTICS
4503 MODERN LANE
LAREDO, TX  78041

BERENDSEN FLUID POWER
SUITE 1200, 401 SOUTH BOSTON AVE
TULSA, OK  74103-4013

BERRY GLOBAL INC.
P.O. BOX 959
EVANSVILLE, IN  47706-0959

BERRY GLOBAL
201 CIRCLE DRIVE N., SUITE 116
PISCATAWAY, NJ  08854

BERRY SPECIALTY TAPES LLC
1852 OLD COUNTRY ROAD
RIVERHEAD, NY  11901

BERTRANDT TECHNOLOGIE GMBH
DAMMSTOFFWERK 100, 38524 SASSENBURG
DEUTSCHLAND
GERMANY

BEST AMERICAN FORWARDING
1001 CARRIERS DR
LAREDO, TX  78045

BEST SOLUTION PACKAGING SA DE CV
RAFAEL RAMIREZ NO. 1039
A COL. RAFAEL RAMIREZ
GUADALUPE NUEVO LEON
MEXICO

BEST STAMP COMPANY /SIGNDESIGNS
631 WEST MAIN STREET
LOUISVILLE, KY  40202

BEST
631 WEST MAIN STREET
LOUISVILLE, KY  40202

BEVERIDGE, HAZE A
[ADDRESS ON FILE]

BEX, INCORPORATION
836 PHOENIX DRIVE
ANN ARBOR, MI  48108

BIESECKER DUTKANYCH & MACER, LLC
411 MAIN STREET
EVANSVILLE, IN  47708

BIG RIVER RUBBER & GASKET CO
PO BOX 369
OWENSBORO, KY  42302-0369

BILLS LOCKER ROOM
109 SOUTH MAIN
BRYAN, OH  43506

BILLY JOHNSON
[ADDRESS ON FILE]

BIMBA
25150 SOUTH GOVERNORS HWY
UNIVERSITY PARK, IL  60484

BLACK EQUIPMENT CO INC
PO BOX 5286
EVANSVILLE, IN  47716

BLACK EQUIPMENT COMPANY,
INCORPORATED
1187 BURCH ROAD
EVANSVILLE, IN  47725

BLACK SWAMP EQUIPMENT, LLC.
05084 COUNTY ROAD 15
BRYAN, OH  43506

BLACK SWAMP SAFETY COUNCIL
22600 STATE ROUTE 34
ARCHBOLD, OH  43502

BLACKMON, DEXTER
[ADDRESS ON FILE]

BLACKMON, TIMOTHY
[ADDRESS ON FILE]

BLANCHARD, KELLY
[ADDRESS ON FILE]

BLEDSOE, AUSTIN R
[ADDRESS ON FILE]

BLUE CROSS BLUE SHIELD OF MI
600 E LAFAYETTE
DETROIT, MI  48226

BLUETARP CREDIT SERVICES
PO BOX 105525
ATLANTA, GA  30348-5525

BMAC PROPERTIES
8375 FOLKS ROAD
HANOVER, MI  49241

BMAC PROPERTIES
P.O. BOX 149
CONCORD, MI  49237

BMG INCORPORATED
P.O. BOX 4597
EVANSVILLE, IN  47724

BMW - RETURNABLES
HANS-GLAS-STR.1
WALLERSDORF  94522
GERMANY

BMW WERKE
HANS-GLAS-STR.1
WALLERSDORF  94522
GERMANY

BNP PARIBAS
PO BOX 7167
PASADENA, CA  91109-7167

BOBBIE HOLSCLAW, JEFF COUNTY CLERK
P.O.BOX 33033
LOUISVILLE, KY  40232-3033

BOBST GROUP INC
PO BOX 532986
ATLANTA, GA  30353-2986

BOBST NORTH AMERICA INCORPORATED
146 HARRISON AVENUE
ROSELAND, NJ  07068-1294

BOHNERT EQUIPMENT COMPANY
1010 SOUTH 9TH STREET
LOUISVILLE, KY  40203

BOMIX CHEMIE GMBH
GILDEWEG 6-10
MUNSTER-HRB
NORTH RHINE-WESTPHALIA  08690
GERMANY

BONDED LOGIC, INCORPORATED
1465 SHATTUCK INDUSTRIAL BLVD.
LAFAYETTE, GA  30728

BOOMI INC
1400 LIBERTY RIDGE DRIVE
CHESTERBROOK, PA  19087

BORADERS, SABRINA
[ADDRESS ON FILE]

BOS STRUCTURES AND EVENTS
47815 WEST ROAD, SUITE D112
WIXOM, MI  48393

BOSTICK TRUCK CENTER
1368 JOSLYN RD
PONTIAC, MI  48340

BOSTIK INCORPORATE
6204 HIDDEN LAKE CIRCLE
RICHLAND, MI  49083

BOWMAN ALCOLUME COMPANY
5319 BRAINERD ROAD
CHATTANOOGA, TN  37411

BOX 1 INC.
3352 BLAKE DRIVE SOUTHWEST
DALTON, GA  30722

BOX 1, INCORPORATED
3352 BLAKE DRIVE SOUTHWEST
DALTON, GA  30720

BOX 1, INCORPORATED
PO BOX 882
DALTON, GA  30722

BOYD CORPORATION
6136 NORTHEAST 87TH AVENUE
PORTLAND, OR  97220

BRAD JONES
[ADDRESS ON FILE]

BRAD SMITH
[ADDRESS ON FILE]

BRADLEY SMITH
[ADDRESS ON FILE]

BRADLEY, DANIEL J
[ADDRESS ON FILE]

BRAKE SUPPLY CO INC
4280 PAYSPHERE CIRCLE
CHICAGO, IL  60674

BRANDON ELECTRIC
1650 E.AUBURN RD
ROCHESTER HILLS, MI  48307

BRANDON FINNERTY
6211 FERSTEL RD
NEWBURGH, IN  47630

BRANDTJEN & KLUGE INC
539 BLANDING WOODS RD
ST CROIX FALLS, WI  54024

BRAUER MATERIAL HANDLING SYSTEMS
226 MOLLY WALTON DRIVE
HENDERSONVILLE, TN  37075

BRECHBUHLER SCALES, INCORPORATED
1424 SCALE STREET S.W.
CANTON, OH  44706

BREHOB
4506 ILLINOIS AVENUE
LOUISVILLE, KY  40213

BRENT SKINNER
[ADDRESS ON FILE]

BRIAN LOFTUS
[ADDRESS ON FILE]

BRIANA JONES
[ADDRESS ON FILE]

BRIDGES, JEWELL
[ADDRESS ON FILE]

BRIGHAM HARDWARE, INCORPORATED
119 NORTH MAIN STREET
CONCORD, MI  49237

BRINER OIL COMPANY
325 BECK ST
JONESVILLE, MI  49250

BRITTAIN TRANSPORT, INCORPORATED
2759 HATCH ROAD
JACKSON, MI  49201

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241-6423

BRONER GLOVE & SAFETY
PO BOX 674350
DETROIT, MI  48267-4350

BRONER GLOVE AND SAFETY
1750 HARMON ROAD
AUBURN HILLS, MI  48326

BROOKLYN PRODUCTS INTERNATIONAL
171 WAMPLERS LAKE ROAD
BROOKLYN, MI  49230

BROOKS INTERNET SOFTWARE,
INCORPORATED
356 WEST SUNNYSIDE RD., SUITE A
IDAHO FALLS, ID  83402-4615

BROWN SPRINKLER CORPORATION
4705 PINEWOOD ROAD
LOUISVILLE, MI  40218

BROWN, KAYLA A
[ADDRESS ON FILE]

BROWN, MICHAEL W
[ADDRESS ON FILE]

BROWN, PATRICIA
[ADDRESS ON FILE]

BROWN, RUSTIN J
[ADDRESS ON FILE]

BROWN, SHAWN D
[ADDRESS ON FILE]

BROWNING, APRIL
[ADDRESS ON FILE]

BROWNING, CARL TODD
[ADDRESS ON FILE]

BRP MANUFACTURING COMPANY
637 NORTH JACKSON
LIMA, OH  45801

BRUCE MILLER
1171 BESSEMER ROAD
QUINCY, MI  49082

BRUNO ASSOCIATES
9 TOWER ROAD
SCOTIA, NY  12302

BRYAN AREA CHAMBER OF COMMERCE
138 SOUTH LYNN STREET
BRYAN, OH  43506

BRYAN CITY INCOME TAX
P.O. BOX 190
BRYAN, OH  43506

BRYAN MUNICIPAL UTILITIES
1399 E HIGH STREET
BRYAN, OH  43506

BRYANT CLICK
[ADDRESS ON FILE]

BRYSON, JUANITA
[ADDRESS ON FILE]

BYE TECHNOLOGIES, INCORPORATE
7455-L NEW RIDGE ROAD
HANOVER, MD  21076

BUCHALTER
1000 WILSHIRE BOULEVARD
LOS ANGELES, CA  90017

BUCKEYE BUSINESS PRODUCTS
PO BOX 392340
CLEVELAND, OH  44193

BUCKEYE BUSINESS PRODUCTS, INC.
3841 PEERKINS AVENUE
CLEVELAND, OH  44114

BUCKNER, FREDERICK
[ADDRESS ON FILE]

BUCKNER, RAY
[ADDRESS ON FILE]

BUDNICK CONVERTING, INC
P.O. BOX 197
COLUMBIA, IL  62236

BUDNICK CONVERTING, INC.
340 PARKWAY DRIVE
COLUMBIA, IL  62236

BUDS PLUMBING SVC INC
400 EAST ILLINOIS ST
EVANSVILLE, IN  47711

BUFF WHELAN CHEVROLET
40445 VAN DYKE AVE.
STERLING HEIGHTS, MI  48313

BUN SUPPLIER
900 TOWER DRIVE
TROY, MI  48098

BUREAU VERITAS TECHNICAL
ASSESSMENTS LLC
BUREAU VERITAS
6021 UNIVERSITY BLVD STE 200-210
ELLICOTT CITY, MD  21043

BURKERT - WALTON, INC.
PO BOX 4345
EVANSVILLE, IN  47724

BURKERT-WALTON INC
PO BOX 4345
EVANSVILLE, IN  47724

BURKETT, DELOIS
[ADDRESS ON FILE]

BURNS, STEPHENIE
[ADDRESS ON FILE]

BUSH, KEVIN E
[ADDRESS ON FILE]

BUSLER ENTERPRISES INC
2601 NORTH ST. JOSEPH AVENUE
EVANSVILLE, IN  47720

BUSLER ENTERPRISES, INCORPORATED
2601 NORTH ST. JOSEPH AVENUE
EVANSVILLE, IN  47720

BUTLER, ISAAC W
[ADDRESS ON FILE]

C & K SALES AND SERVICE
4500 BISHOP LANE
LOUISVILLE, KY  40218

C D & R COMPONENTS, INCORPORATED
3247 WEST STATE ROAD 229
BATESVILLE, IN  47006

C&E SALES INC
PO BOX 951576
CLEVELAND, OH  44193

C.A. SHORT
4205 EAST DIXON BOULEVARD
SHELBY, NC  28152

CABBINS, SIOBLAN A
[ADDRESS ON FILE]

CAD ENGINEERING RESOURCES,
INCORPORATED
6100 AUBURN ROAD
SHELBY TOWNSHIP, MI  48317

CADENCE PETROLEUM GROUP
701 MCDOWELL ROAD
ASHEBORO, NC  27204

CAIN, BYRD D
[ADDRESS ON FILE]

CALDWELL, IZAAC S
[ADDRESS ON FILE]

CALDWELL, SABRINA J
[ADDRESS ON FILE]

CALVERT-MCBRIDE PRINTING CO
PO BOX 6337
FT SMITH, AR  72906

CALVERT-MCBRIDE PRINTING COMPANY
3811 PLANTERS ROAD
FORT SMITH, AR  72906

CAM LOGIC INCORPORATED
650 S. GLASPIE STREET
OXFORD, MI  48371

CAMPBELL, ELIZABETH A
[ADDRESS ON FILE]

CAMSO USA-INC.
8215 FOREST POINT BLVD., SUITE 300
CHARLOTTE, NC  28273

CANADIAN GENERAL TOWER
52 MIDDLETON STREET
CAMBRIDGE, ON  N1R 5
CANADA

CAN-DO NATIONAL TAPE
PO BOX 440093
NASHVILLE, TN  37244-0093

CAN-DO NATIONAL TAPE
PO BOX 8752
CAROL STREAM, IL  60197

CAN-DO NATIONAL TAPE
PO BOX 8752
CAROL STREAM, IL  60197-8752

CANON FINANCIAL SERVICES, INC.
P.O.BOX 5008
MT. LAUREL, NJ  08054

CAPITAL ADHESIVES
1260 SOUTH OLD STATE ROAD 67
MOORESVILLE, IN  46158

CAPITAL ONE
2625 NO, US-27
LAFAYETTE, GA  30728

CARAUSTAR MILL GROUP
3300 JOE JENKINS BLVD.
AUSTELL, GA  30106

CARAUSTAR
PO BOX 935001
ATLANTA, GA  31193-5001

CARBONITE INCORPORATED
2 AVENUE DE LAFAYETTE
BOSTON, MA  02111

CARE WORKS COMP
5555 GLENDON COURT
DUBLIN, OH  43016

CAREER STAFFING, LLC
5755 PARK CENTER COURT
TOLEDO, OH  43615

CAROLINA NONWOVENS LLC
1106 J.W. ABERNATHY PLANT ROAD
MAIDEN, NC  28650

CAROLINA TAPE & SUPPLY CORP
PO BOX 2488
HICKORY, NC  28603

CAROLINA TAPE & SUPPLY CORPORATION
502 19TH STREET PI SE
HICKORY, NC  28602

CARPENTER AMERICAS INC
2923 TECHNOLOGY DRIVE
ROCHESTER HILLS, MI  48309

CARPENTER COMPANY
195 COUNTY ROAD 15
ELKHART, IN  46516

CASCADE SPRINKLER INSPECTION
COMPANY
8500 EAST MICHIGAN AVENUE
PARMA, MI  49269

CASTINGS, DEANNA LASHAWN
[ADDRESS ON FILE]

CASTLE COMMERCIAL CARPENTRY
215 MONTMORENCY
ROCHESTER HILLS, MI  48307

CAVERT WIRE COMPANY
P.O. BOX 725
RURAL HALL, NC  27045

CCM AUTOMOTIVE LAFAYETTE LLC
1465 SHATTUCK INDUSTRIAL BLVD.
LAFAYETTE, GA  30728

CCM DIE SUPPLY
531 CORNING WAY
MARTINSBURG, WV  25405

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675-5723

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL  60675

CED - EVANSVILLE SUPPLY
LOUISVILLE CREDIT OFFICE , PO BOX 936350
ATLANTA, GA  31193-6350

CED-EVANSVILLE SUPPLY
6802 LEOHRLEIN DRIVE
EVANSVILLE, IN  47715

CELLOFOAM NORTH AMERICA,
INCORPORATE
400 EAST HOUSER AVENUE
SALLISAW, OK  74955

CELLOFOAM
PO BOX 406
CONYERS, GA  30012

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CENTERS FOR MEDICARE & MEDICAID
SERVICES
MEDICARE COMMERCIAL REPAYMENT
CENTER
P.O. BOX 680
LATHROP, CA  95330

CENTIMARK
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317

CENTRAL BUSINESS SYSTEMS
P.O. BOX 4450
LEXINGTON, KY  40544

CENTRAL STATES H&W&PENS
DEPARTMENT 10291
PALATINE, IL  60055-0291

CENTURY GASKET CORP
1311 SADLIER CIRCLE EAST DR
INDIANAPOLIS, IN  46239

CENTURY GASKET CORPORATION
1311 SADLIER CIRCLE EAST DR
INDIANAPOLIS, IN  46239

CENTURY LINK
1025 ELDORADO BOULEVARD
BROOMFIELD, CO  80021

CENTURY PLASTICS
16440 LEONE DRIVE
MACOMB, MI  48042

CENTURYLINK
1025 ELDORADO BOULEVARD
BROOMFIELD, MI  80021

CER GROUP NORTH AMERICA
6100 AUBURN ROAD
SHELBY TOWNSHIP, MI  48317

CER-CAD ENGINEERING RESOURCES
6670 BURROUGHS
STERLING HEIGHTS, MI  48314

CERTAINTEED INSULATION
750 EAST SWEDESFORD ROAD
VALLEY FORGE, PA  19482

CH ROBINSON WORLDWIDE, INCORPORATED
1840 NORTH MARCEY
CHICAGOD, MN  60614

CHAD KISER
[ADDRESS ON FILE]

CHAD MORGAN
[ADDRESS ON FILE]

CHANDEL INTERNATIONAL, INCORPORATED
449 WEST FOOTHILL BLVD, 128
GLENDORA, CA  91741

CHAOS MACHINE DIVISION
424 NORTH WILLOW ROAD
EVANSVILLE, IN  47711

CHAPMAN, LORA
[ADDRESS ON FILE]

CHARLES SINELLI & SONS, INCORPORATED
4100 PRAIRIE ROSE DRIVE
HOWELL, MI  48843

CHATTANOOGA ARMATURE WORKS,
INCORPORATED
1209 EAST 23RD STREET
CHATTANOOGA, TN  37408

CHATTANOOGA ELECTRIC SUPPLY
COMPANY
3100 SOUTH ORCHARD KNOB AVENUE
CHATTANOOGA, TN  37407

CHATTANOOGA PLUMBING INCORPORATED
1016 DALLAS ROAD
CHATTANOOGA, TN  37405

CHECK CORPORATION
1800 STEPHENSON HWY
TROY, MI  48083

CHEM TREND
22002 NETWORK PLACE
CHICAGO, IL  60673-1220

CHEMICAL TECHNOLOGY INCORPORATED
13271 MOUNT ELLIOTT
DETROIT, MI

CHEMINSTRUMENTS
510 COMMERCIAL DRIVE
FAIRFIELD, OH  45014

CHEMPOINT
411 108TH AVENUE NE, SUITE 1050
BELLEVUE, WA  98004

CHOICE ADHESIVES
666 REDNA TERRACE - SUITE 500
CINCINNATI, OH  45215

CHOICE BRANDS ADHESIVES
666 REDNA TERRACE, SUITE 600
CINCINNATI, OH  45215

CHOICE FABRICATORS, INCORPORATED
3155 STEELE STATION ROAD
RAINBOW CITY, AL  35906

CHRIS VITTITOE
[ADDRESS ON FILE]

CHRISTIAN, MICHELLE D
[ADDRESS ON FILE]

CHRISTOPHER MAULBETSCH
[ADDRESS ON FILE]

CHRISTOPHER NADROWSKI
[ADDRESS ON FILE]

CHRISTOPHER ROBERTSON
[ADDRESS ON FILE]

CHROMAFLO TECHNOLOGIES CORP
P.O. BOX 677663
DALLAS, TX  75267-7663

CHROMALOX, INCORPORATED
1347 HEIL-QUAKER BOULEVARD
LAVERGNE, TN  37086

CHRYSLER - RETURNABLES
P.O. BOX 660647
DALLAS, TX  75266-0647

CHRYSLER CAPITAL
P.O. BOX 660647
DALLAS, TX  75266-0647

CINTAS CORPORATION NO. 2
P.O. BOX 631025
CINCINNATI, OH  45263

CINTAS CORPORATION
P.O. BOX 630910
CINCINNATI, OH  45263-0910

CIRCLE LOGISTICS, INC
PO BOX 8067
FORT WAYNE, IN  46898

CITIBANK, N.A.
153 EAST 53RD STREET, 21ST FLOOR
NEW YORK, NY  10022

CITIZENS BANK
ONE CITIZENS PLAZA
PROVIDENCE, RI  02903

CITIZENS INSURANCE COMPANY
DEPT. 77360, P.O. BOX 77000
DETROIT, MI  48277

CITY OF AUBURN HILLS
1827 N. SQUIRREL ROAD
AUBURN HILLS, MI  48326

CITY OF LAFAYETTE
P.O. BOX 89
LAFAYETTE, GA  30728

CITY OF LAFAYETTE
PO BOX 89
LAFAYETTE, GA

CITY OF PORT HURON
100 MCMORRAN BLVD
PORT HURON, MI  48060

CITY WIDE FACILITY SOLUTIONS
560 KIRTS BLVD, SUITE 301
TROY, MI  48084

CJB PEST & MOSQUITO CONTROL
24407 HALSTED RD.
FARMINGTON HILLS, MI  48335

CLARK HILL P.L.C.
ACCOUNTS RECEIVABLE DEPT, PO BOX 3760
PITTSBURGH, PA  15230

CLARK IRON & METAL
PO BOX 771
MURFREESBORO, TN  37133

CLARK, DOUGLAS
[ADDRESS ON FILE]

CLARK, MICHAEL W
[ADDRESS ON FILE]

CLAUDIA TAGLICH
[ADDRESS ON FILE]

CLAUDIO, KERRIE
[ADDRESS ON FILE]

CLE CLEANING LLC
608 SPARKS STREET
JACKSON, MI  49202

CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
42 LONGWATER DR
NORWELL, MA  02061

CLEAN HARBORS ENVIRONMENTAL
SERVICES INC
42 LONGWATER DRIVE
NORWELL, MA  02061

CLEANING BY DESIGN LLC
9651 STEAMBURG ROAD
HILLSDALE, MI  49242

CLIFTON, EMILY
[ADDRESS ON FILE]

CLIPPARD INSTRUMENT LABORATORY INC
7390 COLERAIN AVE
CINCINNATI, OH  45239

CMC CEVENINI USA
7602 ENERGY PARKWAY
CURTIS BAY, MD  21226

CMCH SERVICES
6091 STRAWBERRY CIRCLE
COMMERCE TOWNSHIP, MI  48382

CNA INSURANCE
PO BOX 790094
ST LOUIS, MO

COATING & CONVERTING, TECHNOLOGIES
PO BOX 37775
BALTIMORE, MD  21297-3775

COATING AND CONVERTING TECHNOLOGIES
PO BOX 37775
BALTIMORE, MD  21297-3775

COBB, LOGAN W
[ADDRESS ON FILE]

CODY LEMMING
[ADDRESS ON FILE]

COGENT COMMUNICATIONS, INC
PO BOX 791087
BALTIMORE, MD  21279-1087

COLE, LARRY D.
[ADDRESS ON FILE]

COLIN FLORA
[ADDRESS ON FILE]

COLONIAL DIVERSIFIED POLYMER
PRODUCTS
2055 FORREST STREET
DYERSBURG, TN  38025

COMCAST BUSINESS
P.O. BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST
P.O. BOX 70219
PHILADELPHIA, PA  19176

COMERICA BANK
3551 HAMLIN ROAD, MC 7356
AUBURN HILLS, MI  48326

COMMERCIAL COATINGS & AS.
PO BOX 2222
EVANSVILLE, IN  47728

COMMERICAL COATINGS & ASSOICIATES,
LLC
PO BOX 2222
EVANSVILLE, IN  47711

COMMUNITY HOSPITALS WELLNESS
CENTERS
433 WEST HIGH STREET
BRYAN, OH  43506

COMPLETE PAYMENT RECOVERY SERVICES
INC.
PO BOX 30184
TAMPA, FL  33630-3184

CONATE, BAILA
[ADDRESS ON FILE]

CONCENTRA, OCCUPATIONAL HEALTH
CENTERS OF THE SOUTHWEST, P.A., P.S.C
PO BOX 75388
OKLAHOMA CITY, OK  73147-0388

CONCEPT PRINTING OF WAUSEON, INC.
775 N. SHOOP AVENUE
WAUSEON, OH  43567

CONCORD EXCAVATING & GRADING, INC
13000 HOMER ROAD
CONCORD, MI  49237

CONCORD TOWNSHIP TREASURER
121 GROVE STREET
CONCORD, MI  49237

CONCRETE TECH
2120 NORTH CULLEN AVENUE
EVANSVILLE, IN  47715

CONLEY, ISABELL J
[ADDRESS ON FILE]

CONNER COMM LOCK & SAFE
700 NORTH WEINBACH AVE
EVANSVILLE, IN  47711

CONNER COMMERCIAL LOCK AND SAFE
700 NORTH WEINBACK AVENUE
EVANSVILLE, IN  47711

CONNEY SAFETY
PO BOX 44575
MADISON, WI  53744-4575

CON-QUIP
1612 DISTRIBUTION DRIVE
BURLINGTON, KY  41005

CONSORT. MEDICAL DR. SERGIO PEREZ-
ACOSTA
CALLE ALARCON 28
URB. MANSIONES DEL GOLF, PR  00725

CONSUMERS ENERGY
P.O. BOX 740309
CINCINNATI, OH  45274-0309

CONTINENTAL PLASTICS
33525 GROESBECK HIGHWAY
FRASER, MI  48026

CONTRACT SERVICES GROUP
7205 INDIANAPOLIS BLVD
HAMMOND, IN  46324

CONTRATA PRESTADORA DE SERVICIOS
SC CD. DE GUADALAJARA
1292-7 COL. LAS QUINTAS
CULIACAN SINALOA  80060
MEXICO

CONVERSOURCE INCORPORATED
1510 PAGE INDUSTRIAL BLVD.
SAINT LOUIS, MO  63132

CONVERTECH
353 RICHARD MINE ROAD
WHARTON, NJ  07885

CONVERTER SERVICES
401 NORTH POST ROAD
SHELBY, NC  28150

CONVERTER SERVICES
PO BOX 2586
SHELBY, NC  28151-2586

CONWAY MACKENZIE LLC
P.O. BOX
DALLAS, TX  75267

COOKS PEST CONTROL
2000 AMNICOLA HIGHWAY
CHATTANOOGA, TN  37406

COON-DEVISSER COMPANY
1600 WEST MAPLE ROAD
TROY, MI  48084

COOPER STANDARD AUTOMOTIVE,
INCORPORATED
16264 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

COOPER STANDARD
2228 REISER AVENUE SE
NEW PHILADELPHIA, OH  44663

COOPER, GARRY
[ADDRESS ON FILE]

COOSA STEEL CORPORATION
98 DARLINGTON DRIVE SW
ROME, GA  30161

CORR-WOOD MFG INC
10501 HEDDEN ROAD
EVANSVILLE, IN  47725

COS BUSINESS PRODUCTS & INTERIORS
1548 RIVERSIDE DRIVE
CHATTANOOGA, TN  37406

COTRONICS CORPORATION
131 47TH STREET
BROOKLYN, NY  11232

COUGAR BAG INC
PO BOX 206
MOORESVILLE, IN  46158

COUGAR BAG INC
PO BOX 206
MOORESVILLE, IN  47711

COULTER, CALEB J
[ADDRESS ON FILE]

COURTNEY HARTMAN
[ADDRESS ON FILE]

COVESTRO LLC
8 FAIRVIEW WAY
SOUTH DEERFIELD, MA  01373

COWIN SOLUTECH COMPANY, LTD
1-37 KEUMJUNG-DONG
KUNPO-CITY
SOUTH KOREA

CP INDUSTRIES
12767 INDUSTRIAL DRIVE
GRANGER, IN  46530

CRAIG, ELIZABETH
[ADDRESS ON FILE]

CRANE TECHNOLOGIES
1954 ROCHESTER INDUSTRIAL DRIVE
ROCHESTER HILLS, MI  48309

CRAWFORD DOOR & DOCK
PO BOX 4878
EVANSVILLE, IN  47724

CREATIVE FORMS SERVICES, INC.
2766 W ELEVEN MILE ROAD
BERKLEY, MI  48072-3051

CREATIVE SAFETY SUPPLY
7737 SW CIRRUS DRIVE, BUILDING 30
BEAVERTON, OR  97008

CREATIVE SAFETY SUPPLY
8030 SW NIMBUS AVENUE
BEAVERTON, OR  97008

CRESSWELL RICHARDSON
900 APPLING STREET
CHATTANOOGA, TN  37406

CRESWELL RICHARDSON
900 APPLING STREET
CHATTANOOGA, TN  37406

CROSS PRECISION MEASUREMENT
4400 PIEDMONT PARKWAY
GREENSBORO, NC  27410

CROWE, ALECIA M
[ADDRESS ON FILE]

CROWE, JUSTIN W
[ADDRESS ON FILE]

CROWN EQUIPMENT CORPORATION
2540 DIEGO DRIVE
EVANSVILLE, IN  47715

CROWN PLASTICS
116 MAY DRIVE
HARRISON, OH  45030

CRUZ, EDGARDO D
[ADDRESS ON FILE]

CRUZ-GONZALEZ, LUIS
[ADDRESS ON FILE]

CSC
251 LITTLE FALLS DRIVE
WILMINGTON, DE  19808-1674

CT CORPORATION SYSTEMS
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

CTC TECHNOLOGIES
7136 JACKSON ROAD
ANN ARBOR, MI  48103

CULLIGAN SALES AND SERVICE
425 WINZELER DRIVE
BRYAN, OH  43506

CULLIGAN WATER SYSTEMS
2022 EAST POLYMER DRIVE
CHATTANOOGA, TN  37421

CUNA PALLETS
544 ANDY LANE
DALTON, GA  30721

CURBELL PLASTICS INCORPORATED
1500 DISTRIBUTION COURT, SUITE 500
LITHIA SPRINGS, GA  30122

CURRENT OFFICE SOLUTIONS
211 W HIGH STREET
BRYAN, OH  43506

CUSTOM STAFFING SERVICES
1820 NORTH GREEN RIVER ROAD
EVANSVILLE, IN  47715

CUSTOM TECHNOLOGY CONNECTIONS
PO BOX 165
PARMA, MI  49269

CYBERMETRICS CORP
SUITE 100, 1523 W WHISPERING WIND DR
PHOENIX, AZ  85085

C2 CARTAGE, INCORPORATED
7224-7450 E VAN RIPER RD
FOWLERVILLE, MI  48836

D&B POWDER COATING
457 NORTH INDUSTRIAL BOULEVARD
TRENTON, GA  30752

DABAN, ARIEL
[ADDRESS ON FILE]

DALRYMPLE RIGGING AND TRANSPORT, INC
1225 LATTA STREET
CHATANOOGA, TN

DALTON, LISA
[ADDRESS ON FILE]

DANIEL GOJCAJ
[ADDRESS ON FILE]

DANIEL ONEAL
[ADDRESS ON FILE]

DANIELS, RYAN S
[ADDRESS ON FILE]

DARCO SOUTHERN
253 DARCO DRIVE
INDEPENDENCE, VA  24348

DARVIN ADAMS
[ADDRESS ON FILE]

DATA PROTECTION INTERNATIONAL
3200 WILDWOOD AVE.
JACKSON, MI  49202

DATA PROTECTION INTERNATIONAL
3200 WILDWOOD AVE.
JACKSON, MI  87735-383

DATAMYTE, INCORPORATED
2800 CAMPUS DRIVE, SUITE 60
PLYMOUTH, MI  55441

DAUMONT, CARLOS
[ADDRESS ON FILE]

DAVEN MANUFACTURING LLC
55-B DWIGHT PLACE
FAIRFIELD, NJ  07004

DAVID HOWARD
[ADDRESS ON FILE]

DAVID MATTHEWS
[ADDRESS ON FILE]

DAVID MCGEE
[ADDRESS ON FILE]

DAVID SPIESS
[ADDRESS ON FILE]

DAVIS, DEBBIE G
[ADDRESS ON FILE]

DAVIS, LEE ANN
[ADDRESS ON FILE]

DAVLYN MANUFACTURING CO., INC.
PO BOX 824836
PHILADELPHIA, PA  19182-4836

DAY, SARAH A
[ADDRESS ON FILE]

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087-1453

DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087-1453

DE LAGE LANDEN FINANCIAL SERVICES, INC
PO BOX 41602
PHIADELPHIA, PA  19101-1602

DEACONESS URGENT CARE-NORTH PARK
329 WEST COLUMBIA STREET
EVANSVILLE, IN  47710

DEBBIS
04 WEST LAFAYETTE SQUARE
LAFAYETTE, GA  30728

DECADE CONCEPTS, LLC
P.O. BOX 308
DAVISBURG, MI  48350

DEDICATED CONVERTING
PO BOX 2079
WYLIE, TX 75098-2079

DEKALB TOOL & ENGINEERING
700 EAST QUINCY STREET
GARRET, IN 46738

DEKALB TOOL & ENGINEERING
700 EAST QUINCY STREET
GARRETT, IN 46738

DELANIE LAWRENCE
[ADDRESS ON FILE]

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS, PO BOX 5509
BINGHAMTON, NY 13902-5509

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, FRANCHISE
TAX
P.O. BOX 898
DOVER, DE 19903

DELAWARE STATE TREASURY
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE 19904

DELL MARKETING L.P.
ONE DELL WAY
ROUND ROCK, TX 78682

DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX 75284-4708

DELOITTE TAX, LLP
PO BOX 844736
DALLAS, TX 75284-4736

DELUXE STITCHER
3747 N. ACORN LANE
FRANKLIN PARK, IL 60131

DEMAND PRODUCTS INCORPORATED
1055 NINE NORTH DRIVE
ALPHARETTA, GA 30004

DENNIS BOST
[ADDRESS ON FILE]

DENNY AMSHOFF
[ADDRESS ON FILE]

DEPARTMENT OF HOMELAND SECURITY
302 WEST WASHINGTON STREET, ROOM 241
INDIANAPOLIS, IN 46204-2739

DEPARTMENT OF HOMELAND SECURITY
U.S.CUSTOMS AND BORDER PROTECTION
FPF OFFICE , 200 EAST BAY STREET
CHARLESTON, SC 29401

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201

DEPARTURE TRAVEL
344 NORTH OLD WOODWARD
BIRMINGHAM, MI 48009

DEPENDABLE SECURITY SYSTEMS
506 CRAVEN RD.
RINGGOLD, GA 30736

DEPT OF HOMELAND SECURITY
BOILER/PRESSURE VESSEL SAFETY
302 W WASHINGTON ST - RM 246
INDIANAPOLIS, IN 46204-2739

DERBY FABRICATING SOLUTIONS
4500 PRODUCE ROAD
LOUISVILLE, KY 40218

DERBY FABRICATING
4500 PRODUCE ROAD
LOUISVILLE, KY 40218

DESIGNERS CAD & GRAPHIC SUPPLY
P.O. BOX 1001
GULF BREEZE, FL 32562

DESIGNETICS INCORPORATED
1624 SOUTH EBER ROAD
HOLLAND, OH 43528

DESMA SCHUHMASCHINEN GMBH
DESMASTRA, 1
ACHIM D28832
GERMANY

DESMA SCHUHMASCHINEN GMBH
DESMASTRA, 1
ACHIM D2883-2
GERMANY

DETROIT BODY PRODUCTS
49750 MARTIN DRIVE
WIXOM, MI 48096

DETROIT OMNI
1301 WEST EASTERDAY
SAULT ST. MARIE, MI 49783

DETROIT OMNI
1435 WEST EASTERDAY
SAULT SAINT MARIE, MI 49783

DEXTER MCCLURE
[ADDRESS ON FILE]

DGI SUPPLY
140 SOUTH WOLF ROAD
WHEELING, IL  60090

DHILLON, AMARJIT
[ADDRESS ON FILE]

DICKEY, LORETTA J.
[ADDRESS ON FILE]

DIE SLIDE
9705 COMMERCE PARKWAY
LENEXA, KS  66219

DIEMATIC TOOLING SOLUTIONS
250 WOOLWICH STREET SOUTH, UNIT 18
BRESLAU, ON  N0B 1
CANADA

DIETER MATERIAL HANDLING, INC.
522 ORDWAY
BOWLING GREEN, OH  43402

DIGA S.A. DE C.V.
LA ACOCILA NO.9, BARRIO DE LA
CONCEPCION
TULTITLAN, EDO. DE MEXICO
MEXICO CITY  CP 54900
MEXICO

DILLS, GARRETT ALEXANDER
[ADDRESS ON FILE]

DIMAES MEXICO
SABINA 223, VALLE DE LEON
LEON GUANAJUATO  37140
MEXICO

DIMAES.MX
SABINO 223, VALLE DE LEON
LEON GUANAJUATO  37140
MEXICO

DIPOL AUTOMOTIVE S.A. DE CV
CALZ JUAN GIL PRECIADO 2450
INT. NAVE 5, 0882 DEL. 10, 120 JAL
45134, ZAPOPAN, JAL  C.P. 45134
MEXICO

DIPOL AUTOMOTIVE S.A. DE CV
CALZ JUAN GIL PRECIADO 2450
INT. NAVE 5, 0882 DEL. 10, 120 JAL
45134, ZAPOPAN, JAL  C.P. -45134
MEXICO

DIPOL AUTOMOTIVE S.A. DE CV
P.O. BOX 219
MAULDIN, SC  29662

DIRECT METALS CO.
3775 COBB INTERNATIONAL BLVD.
KENNESAW, GA  30152

DITTO SALES
PO BOX 850
JASPER, IN  47547-0850

DIVERSIFIED PLASTICS
120 WEST MT. VERNON
NIXA, MO  65714

DIVERSIFIED SILICONE PRODUCT-ROGERS
CORP
13937 ROSECRANS AVE
SANTA FE SPRINGS, CA  90670

DIVERSIFIED SOLUTIONS GROUP
3079 SILVERBROOK DRIVE
OAKLAND TOWNSHIP, MI  48306

DIVERSITY-VUTEQ, LLC
825 EAST 350 SOUTH
PRINCETON, IN  47670

DIVINE PATH CUSTODIAL SERVICES
MICHAEL M. WALLACE 554 LENOX AVENUE
PONTIAC, MI  48340

DIXIE LABELS & SYSTEMS
9524 LEE HWY
OOLTEWAH, TN  37363

DLL FINANCIAL SERIVCES
P.O. BOX 824018
PHILADELPHIA, PA  19182-4818

DOBBINS, MITCHELL C
[ADDRESS ON FILE]

DODD, DONNA C
[ADDRESS ON FILE]

DODD, WILLIAM PAUL
[ADDRESS ON FILE]

DONALDSONS ACE HARDWARE
421 NORTH UNION STREET
BRYAN, OH  43506

DONN J. VIOLA
[ADDRESS ON FILE]

DONNA ALLMON
[ADDRESS ON FILE]

DONNELLEY FINANCIAL, LLC
PO BOX 842282
BOSTON, MA  02284-2282

DONOHOO, HOLLY J
[ADDRESS ON FILE]

DOORWORKS
304 ELLIS STREET
STRYKER, OH  43557

DORSETT INDUSTRIES
P.O. BOX 805
DALTON, GA  30722

DOTT PRODUCTS
1273 LEAR INDUSTRY PARKWAY
AVON, OH  44011

DOUBLE E COMPANY LLC
319 MANLEY STREET
WEST BRIDGEWATER, MA  02379

DOW CHEMICAL COMPANY
200 LARKIN BUILDING, 1605 JOSEPH DRIVE
MIDLAND, MI  48674

DREW FOAM COMPANIES, INCORPORATE
1093 HIGHWAY 278 EAST
MONTICELLO, AR  71655

DRISCILLA TAYLOR
[ADDRESS ON FILE]

DRONKERS MACHINE REPAIR
6825 SOLOMON RD.
MIDDLEVILLE, MI  49333

DTE ENERGY
P.O. BOX 630795
CINCINNATI, OH  45263-0795

DUIT, DEBRA
[ADDRESS ON FILE]

DULTMEIER SALES LLC
P.O. BOS 45565
OMAHA, NE  68145

DUMORE CORPORATION
1030 VETERANS STREET
MAUSTON, WI  53948

DUN & BRADSTREET
75 REMITTANCE DRIVE, SUITE 1096
CHICAGO, IL  60675-1096

DUNCANS JANITORIAL & CARPET CLEANING
1222 HEINLEIN ROAD
EVANSVILLE, IN  47725

DUPLICATOR SALES AND SERVICE
831 EAST BROADWAY STREET
LOUISVILLE, KY  40204

DURABLE PRODUCTS INCORPORATED
137 DAYTON SPUR ROAD
CROSSVILLE, TN, TN  38557

DURA-FIBRE, LLC
352 SIXTH STREET
MENASHA, WI  54952

DWAN EPPS
[ADDRESS ON FILE]

DX ENTERPRISES, INC.
2412 SOUTH CRABTREE DRIVE
PRINCETON, IN  47670

E&H ELECTRIC COMPANY
2900 BLANKENBAKER PARKWAY, SUITE 140
LOUISVILLE, KY  40299

E&T CONVERTERS INC.
1558 DUVALL RD
CHATSWORTH, GA  30722

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL  60680-1104

EASTERN OIL COMPANY
590 S. PADDOCK
PONTIAC, MI  48341

EASTERN WIRE COMPANY INCORPORATED
5414 VERNON ROAD
JACKSONVILLE, FL  32209

EASTMAN FIRE PROTECTION
1450 SOUTER DRIVE
TROY, MI  48083-2871

EATON CORPORATION
3990 OLD TASSO ROAD NE
CLEVELAND, TN  37312

EATON, RENE
[ADDRESS ON FILE]

EATON, TIMOTHY R.
[ADDRESS ON FILE]

EBN CONSTRUCTION & INDUSTRIAL
SUPPLIES
1701 EAST COLUMBIA STREET
EVANSVILLE, IN  47711

ECOMFORT
969 VETERANS PARKWAY, SUITE C
BOLINGBROOK, IL  60490

ECORE INTERNATIONAL
715 FOUNTAIN AVENUE
LANCASTER, PA  17608

ECOVADIS SAS
4, RUE DU FAUBOURG
MONTMARTRE PARIS
FRANCE

EDAG MEXICO S.A. DE C.V.
AVENIDA EBANO LOTE A INT. 10,
EDIFICIO DE OFICINAS FINSA II
PARQUE INDUSTRIAL FINSA
CUAUTLANCINGO PUE  72710  MEXICO

EDELEN, JENNIFER
[ADDRESS ON FILE]

EDGE ADHESIVES INCORPORATE, DBA
RUBEX
3709 GROVE CITY ROAD
GROVE CITY, OH  43123

EDGE-SWEETS COMPANY
2887 3 MILE ROAD NW
GRAND RAPIDS, MI  49534

EDGETEK, INCORPORATED
10600 HIGHWAY 57
EVANSVILLE, IN  47725-7650

EDWARDS, JAY
[ADDRESS ON FILE]

EEMSCO INCORPORATED
600 WEST EICHEL AVENUE
EVANSVILLE, IN  47724

EFC INTERNATIONAL
1940 CRAIGSHIRE ROAD
ST. LOUIS, MO  63146

EHS TECHNOLOGY GROUP
2912 SPRINGBORO WEST, SUITE 101
DAYTON, OH  45439

EIS INC.
PO BOX 98059
CHICAGO, IL  60693-8059

EIS INCORPORATED
1620 FULERTON COURT, SUITE 100
GLENDALE HEIGHTS, IL  60139

ELDER, STEPHANIE L
[ADDRESS ON FILE]

ELECTRIC MOTOR & CONTRACTING
1133 W BALTIMORE AVE
DETROIT, MI  48202

ELECTRIC MOTOR SALES
1112 SOUTH HAMILTON STREET
DALTON, GA  30720

ELECTRONIC IMAGING MATERIALS, INC.
20 FORGE STREET
KEENE, NH  03431

ELFALAN, SEAN
[ADDRESS ON FILE]

ELITE COMFORT SOLUTIONS
1545 DEBORAH HERMAN RD
CONOVER, NC  28613

ELITE PEST MANAGEMENT
36358 GARFIELD ROAD , SUITE 8
CLINTON TOWNSHIP, MI  48035

ELLEN WILLIS
[ADDRESS ON FILE]

ELLIOTT EQUIPMENT CORPORATION
1131 COUNTRY CLUB ROAD
INDIANAPOLIS, IN  46234-1816

ELLIOTT TAPE
1882 POND RUN DRIVE
AUBURN HILLS, MI  48326

ELLSWORTH, TERRY L
[ADDRESS ON FILE]

EMEDCO
39209 TREASURY CENTER
CHICAGO, IL  60694-9200

EMPLOYEE HEALTH INSURANCE
MANAGEMENT INC
26711 NORTHWEST HWY., STE 400
SOUTHFIELD, MI  48033

EMPLOYEE HEALTH INSURANCE
MANAGEMENT INC
26711 NORTHWEST HWY., SUITE 400
SOUTHFIELD, MI  48033

EMPLOYEE HEALTH INSURANCE
MANAGEMENT
26711 NORTHWESTERN HWY. SUITE 400
SOUTHFIELD, MI  48034-2154

EMPLOYERS RESOURCE ASSOCIATION
1200 EDISON DRIVE
CINCINNATI, OH  45216-2276

EMS, INCORPORATED
1892 MCFARLAND AVENUE
ROSSVILLE, GA  30741

EMT INTERNATIONAL
780 CENTERLINE DRIVE
HOBART, WI  54155

ENCODER PRODUCTS COMPANY
464276 US-95
SAGLE, ID  83860

ENGAUGE WORKFORCE SOLUTIONS
801 N BARSTOW STREET
WAUKESHA, WI  53186

ENGINEERED ADHESIVE SYSTEMS
4035 SPARTAN INDUSTRIAL DR SW
GRADVILLE, MI  49418

ENSINGER PENN FIBRE, INCORPORATED
2434 BRISTOL ROAD
BENSALEM, PA  19020

ENTERPRISE RENT-A-CAR
P.O. BOX 402383
ATLANTA, GA  30384

ENTROTECH, INCORPORATE
1275 KINNEAR ROAD
COLUMBUS, OH  43212

ENVIRONMENTAL & HYGIENE SAFETY
1600 EAST 28TH STREET
CHATTANOOGA, TN  37404

ENVIRONMENTAL COMPLIANCE SOURCE LLC
PO BOX 6849
NEW ALBANY, IN  47151

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EQUIPMENT DEPOT KENTUCKY
INCORPORATED
922 EAST DIVISION STREET
CHICAGO, IL  60675-3280

ERDMANN CORPORATION
P.O. BOX 1269
LOUISVILLE, KY  40201

ERIC WILCOX
[ADDRESS ON FILE]

ERVIN, THOMAS
[ADDRESS ON FILE]

ESP WINDOW TINTING AND GRAPHICS
2106 PLANTSIDE DRIVE
LOUISVILLE, KY  40299

ESPE MANUFACTURING COMPANY, INC
9220 IVANHOE STREET
SCHILLER PARK, IL  60176

ESPE MANUFACTURING
9220 IVANHOE STREET
SCHILLER PARK, IL  60176

ESSENTRA INDUST. SUPPLY
PO BOX 3384
CAROL STREAM, IL  60132-3384

ESSENTRA SPECIALTY TAPES
7400 WEST INDUSTRIAL DRIVE
FOREST PARK, IL  60130

ESTES EXPRESS LINES
3318 ROBERT T LONGWAY BLVD
FLINT, MI  48506

ESTRELLITA MORRISON
[ADDRESS ON FILE]

EUROTECH DISTRIBUTORS, INC
9503 BRANDYWINE ROAD
NORTHFIELD, OH  44067

EVACOLORS INDUSTRIAL SA DE CV
CARR. SAN FRANCISCO-LEON
3312 INT 1 COL. BUENAVISTA
SAN FRANCISCO DEL RINCON GUA  36340
MEXICO

EVANSVILLE ARC INC
615 WEST VIRGINIA ST
EVANSVILLE, IN  47710-1615

EVANSVILLE GARAGE DOORS
PO BOX 4006
EVANSVILLE, IN  47724

EVANSVILLE SHEET METAL WORKS, INC
1901 WEST MARYLAND STREET
EVANSVILLE, IN  47712

EVANSVILLE URBAN ENTERPRISE ASSOC INC
135 SOUTH GARVIN STREET
EVANSVILLE, IN  47713

EVANSVILLE WATER AND SEWER UTILITY
1 N.W. ML KING JR BLVD., ROOM 104
EVANSVILLE, IN  47740-0001

EVAPAR
9000 NORTH KENTUCKY AVENUE
EVANSVILLE, IN  47725

EVERETT, STEVEN L
[ADDRESS ON FILE]

EVITT, HARVEY ADAM
[ADDRESS ON FILE]

EVITT, REBECCA
[ADDRESS ON FILE]

EVOLUTION TIME CRITICAL LOGISTICS
3401 NORMAN BERRY DR
ATLANTA AIR CENTER STE 249
ATLANTA, GA  30344

EXAMINETICS, INCORPORATED
P.O. BOX 410047
KANSAS CITY, MO  64141

EXOTIC AUTOMATION & SUPPLY
53500 GRAND RIVER AVENUE
NEW HUDSON, MI  48165

EXPRESS EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA, GA  30353-5434

EXPRESS LIGHT DELIVERY SERVICE
PO BOX 32453
LOISVILLE, KY  40231

EXPRESS SERVICES, INC.
4919C DIXIE HIGHWAY
LOUISVILLE, KY  40216

F.B. WRIGHT
9999 MERCIER AVE
DEARBORN, MI  48120

F.C. WASHINGTON & SON, INCORPORATED
510 HARPER AVENUE
DETROIT, MI  48202

FABCO-AIR, INCORPORATED
3716 NE 49TH AVENUE
GAINESVILLE, FL  32609

FABRIC SOURCES INTERNATIONAL
2305 DALTON INDUSTRIAL COURT
DALTON, GA  30721

FABRI-CENTERS OF AMERICA,
INCORPORATED
5555 DARROW RAOD
HUDSON, OH  44236

FACTORY STEEL & METAL SUPPLY
14020 OAKLAND AVENUE
DETROIT, MI  48203

FAIR, MALIK J
[ADDRESS ON FILE]

FALLS CITY ELECTRIC (CED)
1400 PRODUCTION ROAD
JEFFERSONVILLE, IN  47130

FAMA FORWARDING INC
4503 MODERN LN
LAREDO, TX  78041

FAMA FORWARDING, INCORPRATED
4503 MODERN LANE
LAREDO, TX

FANTE, PATTIANN M
[ADDRESS ON FILE]

FARO TECHNOLOGIES, INCORPORATED
250 TECHNOLOGY PARK
LAKE MARY, FL  32746-7115

FASTENAL
2818 EAST 48TH STREET 114
CHATTANOOGA, TN  37407

FASTENAL
420 WINZELER DRIVE
BRYAN, OH  43506

FASTSIGNS
3957 BALDWIN ROAD
AUBURN HILLS, MI  48326

FAURECIA INTERIOR SYSTEMS
2800 HIGH MEADOW CIRCLE
AUBURN HILLS, MI  48326

FAUSTE OIL SERVICES, INCORPORATED
65 FAUSTE ROAD
IRVINE, KY  40336

FECKEN-KIRFEL AMERICA, INCORPORATED
6 LEIGHTON PLACE
MAHWAH, NJ  07430

FEDERAL-MOGUL POWERTRAIN LLC
1227 JOE BATTLE BOULEVARD
EL PASO, TX  79936

FEDEX 2 DAY
PO BOX 94515
PALENTINE, IL  60094-4515

FEDEX AIR (GM)
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX AIR
PO BOX 94515
PALENTINE, IL  60094-4515

FEDEX EXPRESS
PO BOX 94515
PALENTINE, IL  60094-4515

FEDEX FREIGHT ECONOMY
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX FREIGHT PRIORITY
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX FREIGHT
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX GM
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX GROUND (GM)
RENAISSANCE CENTER
1715 AARON BRENNER DRIVE SUITE 600
MEMPHIS, TN  38120

FEDEX GROUND
PO BOX 94515
PALENTINE, IL  60094-4515

FEDEX TRADE NETWORKS (INTL)
PO BOX 94515
PALENTINE, IL  60094-4515

FEDEX
PO BOX 94515
PALENTINE, IL  60094-4515

FELSA LOGISTICS
2372 MORSE AVE SUITE 712
IRVINE, CA  92614

FELTS LOCK & ALARM
4000 EAST INDIANA STREET
EVANSVILLE, IN  47716

FERGUSON ENTERPRISES INCORPORATED
1480
621 WEST MORGAN AVENUE
EVANSVILLE, PA  15264-4054

FERRELL, BRIAN
[ADDRESS ON FILE]

FI CONSULTING, LLC
02544 S. M-66
EAST JORDAN, MI  49727

FIBERFLEX PACKING & MANUFACTURING, CO
5101 UMBRIA STREET
PHILADELPHIA, PA  19127

FIBERWORX
17000 ST CLAIR AVENUE
CLEVELAND, OH  44110

FIBRE CONVERTERS, INCORPORATED
P.O. BOX 130
CONSTANTINE, MI  49042

FILC TOVARNA FILCA D.D.
TRATA 48
4220 SKOFJA LOKA
SLOVENIA

FILK FREIBERG
[ADDRESS ON FILE]

FILLAUER COMPANIES, INC
PO BOX 5189
CHATTANOOGA, TN  37406

FILTER MART
2198 FISK ROAD
COOKEVILLE, TN  38506

FILTRATION POINT
520 LEE ROAD SUITE 105
AMHERST, NY  14228

FINANCIAL ACCOUNTING STANDARDS
PO BOX 418272
BOSTON, MA  02241-8272

FIREFLOW SYSTEMS INCORPORATED
7711 HIGHWAY 151
LAFAYETTE, GA  30728

FIRST CALL QUALITY SERVICES
8733 FOUNDERS ROAD
INDIANPOLIS, IN  46268

FIRST MERCHANTS BANK
2355 BURTON STREET SE
GRAND RAPIDS, MI  49506

FIRSTEXPRESS, INCORPORATED
1137 FREIGHTLINER DRIVE
NASHVILLE, TN  37210

FIS FIBER INDUSTRIES, S.A. DE C.V.
CALLE DOS NO. 18 FRACCIONAMIENTO
INDUSTRIAL ALCE BLANCO
NAUCALPAN ESTADO  53370
MEXICO

FISHER PHILLIPS
300 PARK STREET, SUITE 370
BIRMINGHAM, MI  48009

FITZCHARLES AND SONS
08514 CR DRIVE
BRYAN, OH  43506

FIVE STAR FOOD SERVICE, INC.
248 ROLLINS INDUSTRIAL COURT
RINGGOLD, GA  30736

FIVE STAR FOOD SERVICE, INC.
6005 CENTURY OAKS DRIVE, SUITE 100
CHATTANOOGA, TN  37416

FLANDERS ELECTRIC MOTOR
LOCKBOX 005348 ,  PO BOX 645348
CINCINNATI, OH  45264-5348

FLEXCON COMPANY, INCORPORATED
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA  01562

FLEXPAC INC
PO BOX 548
PORTLAND, TN  37148

FLOCKTEX, INCORPORATED
200 FOUNDERS DRIVE
WOONSOCKET, RI  02895

FLORA, COLIN
[ADDRESS ON FILE]

FLORES, KAREN
[ADDRESS ON FILE]

FLOW-TURN
1050 COMMERCE AVENUE
UNION, NJ  07083

FLUID COOLING SYSTEMS, LLC
2441 E. BRISTOL RD.
BURTON, MI  48529

FLUID POWER SOUTH
2390 SATELLITE BOULEVARD
BUFORD, GA  30518

FLUID TRANSFER SYSTEMS, INCORPORATED
22545 HESLIP DRIVE
NOVI, MI  48375

FLUIDLINE COMPONENTS, INCORPORATED
638 S. ROCHESTER ROAD
CLAWSON, MI  48017

FLUKE ELECTONICS CORPORATION
6920 SEAWAY BOULEVARD
EVERETT, WA  98203

FLYNN, JAMES
[ADDRESS ON FILE]

FLYNN, LISA A
[ADDRESS ON FILE]

FNK IR, LLC
34 WOOTTON ROAD
ESSEX FELLS, NJ  07021

FOAMPARTNER/SWISSTEX INCORPORATED
325 BESSIE ROAD
PIEDMONT, SC  29673

FOGEL, LAURA L
[ADDRESS ON FILE]

FOLIO INVESTMENTS, INCORPORATED
P.O. BOX 10544
MCLEAN, VA  22102

FOOD AND DRUG ADMINISTRATION
P.O. BOX 979108
ST LOUIS, MO  63197-9000

FORBES COMPANY
23936 INDUSTRIAL PARK DRIVE
FARMINGTON HILLS, MI

FORD CREDIT
P.O. BOX 552679
DETROIT, MI  48255-2679

FORPLAX EASTERN INC.
1409 BROOK DRIVE
DOWNERS GROVE, IL  60515

FORPLAX LLC
1380 NORWOOD AVENUE
ITASCA, IL  60143

FOSTEK CORPORATION
1001 BROAD STREET
BEDFORD, VA  24523

FOUR U PACKAGING & SUPPLIES
7980 HAVEMANN ROAD
CELINA, OH  45822

FOX RIVER ASSOCIATES
28 NORTH BENNETT
BENEVA, IL  60134

FP INTERNATIONAL
34175 ARDENWOOD BOULEVARD, SUITE 201
FREMONT, CA  94555

FP MILLER COMPANY
420 INGHAM STREET
JACKSON, MI  49201

FRANCISCO RUIZ MASONRY
P.O. BOX 21248
LOUISVILLE, KY  40221

FRANKLIN, JAMES E
[ADDRESS ON FILE]

FRANTZ, JACQUELINE
[ADDRESS ON FILE]

FRAZA
6570 19 MILE ROAD
STERLING HEIGHTS, MI  48314

FRAZIER, KIMBERLY LEE
[ADDRESS ON FILE]

FREE FLOW PACKAGING INTERNATIONAL
DEPARTMENT LA 24285
PASADENA, CA  91185-4285

FREEMAN SCHWABE MACHINERY
4064 CLOUGH WOODS DRIVE
CINCINNATI, OH  45103

FREEMAN, CORTEZ D
[ADDRESS ON FILE]

FREMONT CUTTING DIES, INC.
1179 US ROUTE 20
FREMONT, OH  43420

FRESH ENCOUNTER
317 WEST MAIN ST.
FINDLEY, OH  45840

FROST BROWN TODD
PO BOX 44961
INDIANAPOLIS, IN  46244-0961

FRY BROTHERS STEEL, LLC
09351 ROAD 10
MONTPELIER, OH  43543

FRYAR CONSTRUCTION
1282 VEELER ROAD
LAFAYETTE, GA  30728

FSSCORP FLEXIBLE STAFFING
5520 FERN VALLEY ROAD, SUITE 111
LOUISVILLE, KY  40228

FUSONI S.A. DE C.V.
AV MAGNOLIAS 140, GRANJA DE SAN PABLO
TULTITLAN MEX  54930
MEXICO

FUTURE FOAM INC.
1900 WEST LUSHER AVE.
ELKHART, IN  46517

FXI FOAMEX INNOVATIONS
LOCKBOX 1332
PHILADELPHIA, PA  19178-1332

G PACK S DE RL DECV
CALLE: PROLONGACION DEL JACAL
NO. 955 INT, 102
COL. LA JOYA, CP QUERETARO  76190
MEXICO

G&L CORPORATION
3101 BROOKLYN AVENUE
FORT WAYNE, IN  46809

G&T INDUSTRIES, INCORPORATED
1001 76TH STREET S.W.
BYRON CENTER, MI  49315

G&T INDUSTRIES, INCORPORATED
1157D ARNOLD ROAD
READING, PA  19605

G.T. BAG COMPANY
850-A LINDBERG LANE
PETALUMA, CA  94952

GALCO INDUSTRIAL ELECTRONICS INC
26010 PINEHURST
MADISON HEIGHTS, MI  48071

GALCO INDUSTRIAL ELECTRONICS, INC
26010 PINEHURST
MADISON HEIGHTS, MI  48071

GARBER, JESSICA L
[ADDRESS ON FILE]

GARCIA DE PORTILLO, LINDA
[ADDRESS ON FILE]

GARCIA RAMIREZ, SUSANA
[ADDRESS ON FILE]

GARNER, TERESA
[ADDRESS ON FILE]

GARNETT COMPONENT SALES,
INCORPORATED
1760-101 HERITAGE CENTER DRIVE
WAKE FOREST, NC  27587

GARRETT DILLS
[ADDRESS ON FILE]

GARRETT DOOR COMPANY
300 W. MONTCALM AVENUE
PONTIAC, MI  48342

GARVIN STREET WAREHOUSE, LLC
900 EAST COLUMBIA STREET
EVANSVILLE, IN  47711

GARY MERTZ
[ADDRESS ON FILE]

GARZAS COMPLETE LAWN
MAINTENANCE, INC. , 5695 TETON TRAIL
WHITE LAKE, MI  48383

GASKA TAPE, INC.
PO BOX 35
SOUTH BEND, IN  46624

GASS, MICHAEL
[ADDRESS ON FILE]

GATEWAY PRECISION TECHNOLOGIES
1320 RUSSELL STREET
COVINGTON, KY  41011

GCPAT HALEX CORPORATION
4200 SANTA ANA STREET
ONTARIO, CA  91761

GDC, INCORPORATED
815 LOGAN STREET
GOSHEN, IN  46528

GENERAL FASTENERS COMPANY
37584 AMRHEIN
LIVONIA, MI  48150

GENERAL FILMS INC
PO BOX 931118
CLEVELAND, OH  44193

GENERAL RUBBER & PLASTICS
3118 S. PRESTON ST.
LOUISVILLE, KY  40213

GENTRY, MARGARET
[ADDRESS ON FILE]

GEORGE TAYLOR
[ADDRESS ON FILE]

GEORGE, DANNY LEE
[ADDRESS ON FILE]

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA GOVERNORS OFFICE OF
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SESTE 356
ATLANTA, GA  30334-9077

GEORGIA NATURAL GAS
PO BOX 71245
CHARLOTTE, NC  28272-1245

GESWEIN, SHARON KAY
[ADDRESS ON FILE]

GETZNER WERKSTOFFE GMBH
HERRENAU 5
6706 BURS
AUSTRIA

GEXPRO
PO BOX 840638
DALLAS, TX  75284-0638

GFL ENVIRONMENTAL RECYCLING
SERVICES LLC
414 E. HUDSON AVE
ROYAL OAK, MI  48067

GFL ENVIRONMENTAL SERVICES USA, INC.
18927 HICKORY CREEK DRIVE, SUITE 340
MOKENA, IL  60448

GHESQUIERE PLASTIC TESTING
20450 HARPER AVENUE
HARPER WOODS, MI  48225

GILMORE-KRAMER COMPANY
20 TECHNOLOGY WAY
WEST GREENWICH, RI  02817

GLADDEN EQUIPMENT COMPANY,
INCORPORATED
24 WEST 28TH STREET
CHATTANOOGA, TN  37408

GLENN, JEFFREY ALAN
[ADDRESS ON FILE]

GLOBAL ARCHERY
101 ARCHERY WAY
ASHLEY, IN

GLOBAL ELECTRONIC SERVICES
INCORPORATED
5325 PALMERO COURT
BUFORD, GA  30518

GLOBAL ENTERPRISES
50450 E. RUSSELL SCHMIDT BLVD.
CHESTERFIELD, MI  48051

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL INDUSTRIAL
2505 MILL CENTER PARKWAY
BUFORD, GA  30518

GLOTRIM LLC
218 WEST HIGHLAND DRIVE
GRAFTON, WI  53024

GLT INTERNATIONAL
2961 BOND STREET
ROCHESTER HILLS, MI  48309

GLUETEX GMBH
ZURICHER STRABE 17
KLETTGAU-ERZINGEN  D79771
GERMANY

GLUETEX GMBH
ZURICHER STRABE 17
KLETTGAU-ERZINGEN  D7977-1
GERMANY

GM FINANCIAL LEASING
P.O. BOX 78143
PHOENIX, AZ  85062-8143

GM PAINTING
34301 FAIRFAX CT
LIVONIA, MI  48152

GODFREY, BRYCE A
[ADDRESS ON FILE]

GOENGINEER
739 E FORT UNION BLVD.
MIDVALE, UT  84047

GOFF, IVY E
[ADDRESS ON FILE]

GOINS WASTE OIL COMPANY,
INCORPORATED
4201 CALHOUN AVENUE
CHATTANOOGA, TN  37407

GOLDENROD CORPORATION
25 LANCASTER DRIVE
BEACON FALLS, CT  06403

GOMEZ MARTINEZ, ALFONSO
[ADDRESS ON FILE]

GONDERFLEX INTERNATIONAL
INCORPORATED
530 BOULEVARD GUIMOND
LONGUEUIL, QC  J4G 1
CANADA

GOODWIN, MICHAEL
[ADDRESS ON FILE]

GORDON BROTHERS ASSET ADVISORS
12200 NORTH CORPORATE PARKWAY, SUITE
100
MEQUON, WI  53092

GORDON, ROBERTA
[ADDRESS ON FILE]

GRACO INCORPORATED
1112 SIBLEY STREET NE
MINNEAPOLIS, MN  55413

GRAFT-PELLE COMPANY
729 SOUTH CAMPBELL STREET
LOUISVILLE, KY

GRAINGER
CHATTANOOGA BRANCH 132, 902
CREEKSIDE RD
CHATTANOOGA, TN  37406

GRAINGER
DEPT. 803454313
PALATINE, IL  60038-0001

GRANGER
P.O. BOX 22213
LANSING, MI  48909

GRANT THORNTON LLP
3333 FINLEY ROAD, SUITE 700
DOWNERS GROVE, IL  60515

GRAPHIC PRODUCTS, INCORPORATED
P.O. BOX 4030
BEAVERTON, OR  97076-4030

GRAYBAR
2110 NORTH FARES AVENUE
EVANSVILLE, IN  47711-3946

GREAT LAKES BELTING & SUPPLY
CORPORATION
142 AMPEY ROAD
PAW PAW, MI  49079

GREEN, ROBERT D
[ADDRESS ON FILE]

GREERS FLOORING AMERICA
PO BOX 8154
EVANSVILLE, IN  47716

GREG DIETSCH
[ADDRESS ON FILE]

GREGORY M. LIKINS
[ADDRESS ON FILE]

GREGORY, MONTE E
[ADDRESS ON FILE]

GREIF BROTHER CORPORATION
5100 INTERCHANGE WAY
LOUISVILLE, IN  40229

GRIFF PAPER AND FILM
275 LOWER MORRISVILLE ROAD
LEVITTOWN, PA  19058

GRIZZLY INDUSTRIAL, INCORPORATED
1821 VALENCIA STREET
BELLINGHAM, WA  98229

GROSEL SPECIALTY PRODUCTS
330 GLASGOW DRIVE
HIGHLAND HEIGHTS, OH  44143

GROSS, PUCKEY, GRUEL & ROOF, P.C.
2530 SPRING ARBOR ROAD
JACKSON, MI  49203

GRUNDYS LAWN LLC
PO BOX 35099
LOUISVILLE, KY  40232-1433

GSA GLOBAL SERVICES AUTOMOTIVE
RETORNO ARANGOA Y AVEN. BARRY
GOLDWATER
20 RESIDENCIAL CAMPO GRANDE
HERMOSILLO SONORA  83220
MEXICO

GUILFORD MILLS
25790 COMMERCE DRIVE
MADISON HEIGHTS, MI  48071

GUZMAN, ELIZABETH E
[ADDRESS ON FILE]

H&H HYDRAULICS
8414 GULF VIEW DRIVE
SODDY-DAISY, TN  37379

H.B. FULLER COMPANY
PO BOX 842401
BOSTON, MA  71655

HAIRSTON, BRIAN
[ADDRESS ON FILE]

HALE, AMY S
[ADDRESS ON FILE]

HALL, JANESE
[ADDRESS ON FILE]

HALL, JANICE
[ADDRESS ON FILE]

HAMILTON, ALBERTINE
[ADDRESS ON FILE]

HAMMOND-JONES HARDWARE
110 NORTH MAIN STREET
LAFAYETTE, GA  30728

HAMPTON HOFFMAN
[ADDRESS ON FILE]

HAMPTON INN & SUITES CHATTANOOGA
400 CHESTNUT STREET
CHATTANOOGA, TN  37402

HAMPTON INN EVANSVILLE AIRPORT
5701 NORTH US HIGHWAY 41
EVANSVILLE, IN  47711

HAMPTON INN-NORTH AUBURN HILLS
3988 BALDWIN ROAD
AUBURN HILLS, MI  48326

HAND JR., GERALD R.
[ADDRESS ON FILE]

HANES ENGINEERED MATERIAL
L & P FINANCIAL SERV CO, P.O. BOX 60984
CHARLOTTE, NC  28260

HANNA LAW, PLLC
33717 WOODWARD AVENUE, NO 560
BIRMINGHAM, MI  48009-6655

HARBOR FREIGHT TOOLS
5839 BRAINERD ROAD
CHATTANOOGA, TN  37411

HARBOR FREIGHT TOOLS
PO BOX 748076
LOS ANGELES, CA  90074-8076

HARDEGREE, ALEXANDER B
[ADDRESS ON FILE]

HARDIN, CAROL J
[ADDRESS ON FILE]

HARE, CORA T
[ADDRESS ON FILE]

HARMON PARTNERS, LLC
300 PARK STREET, SUITE 100
BIRMINGHAM, MI  48009

HARRISON, SHERWIN
[ADDRESS ON FILE]

HARSTEN, KEHINDI
[ADDRESS ON FILE]

HARTFIEL AUTOMATION
1400 NORTHBROOK PARKWAY 350
SUWANEE, GA  30024

HARTMAN, COURTNEY MARIE
[ADDRESS ON FILE]

HARVARD RESOURCE SOLUTIONS
GROUP 3038, PO BOX 7048
INDIANAPOLIS, IN  46207

HAYES PRECISION, INCORPORATED
34016 GROESBECK HIGHWAY
CLINTON TOWNSHIP, MI  48035

HB FULLER
4401 PAGE AVENUE
MICHIGAN CITY, MI  49254

HEALTH STREET
511 EAST 118TH STREET
NEW YORK, NY  10035

HEALTHEQUITY
P.O. BOX 8363
PASADENA, CA  91109-8363

HEARD, DEBORAH K.
[ADDRESS ON FILE]

HEARD, TERRY D
[ADDRESS ON FILE]

HEATHER DARRETT
[ADDRESS ON FILE]

HEATHER HENRY
[ADDRESS ON FILE]

HEATON HEATING AND COOLING LLC
1154 EAST COUNT LINE ROAD
HOMER, MI  49245

HEAVEN MOORE
[ADDRESS ON FILE]

HEDMAN-SUBURBAN FLORISTS
10014 OLD 3RD STREET ROAD
LOUISVILLE, KY  40272

HEID PRINTING COMPANY
2611 PORTLAND AVENUE
LOUISVILLE, KY  40212

HENDRICKS, WILLIAM P
[ADDRESS ON FILE]

HENKEL CORPORATION
PO BOX 101369
ATLANTA, GA  30392

HENKEL CORPORATION
PO BOX 281666
ATLANTA, GA  30384-1666

HENRY FORD HEALTH
100 E. MICHIGAN AVENUE, SUITE 101
JACKSON, MI  49201

HENRY, SEDGWICK
[ADDRESS ON FILE]

HERITAGE-CRYSTAL CLEAN, LLC
2175 POINT BOULEVARD, SUITE 375
ELGIN, IL  60123

HERITAGE-CRYSTAL CLEAN, LLC
2700 EAST SIDE PARK ROAD
EVANSVILLE, IN  47715

HERRICK ELECTRIC CORPORATION
733 LOGAN STREET
LOUISVILLE, KY  40204

HERRING, DERRICK
[ADDRESS ON FILE]

HERRON, DERRICK
[ADDRESS ON FILE]

HEXACON ELECTRIC COMPANY
161 WEST CLAY AVENUE
ROSELLE PARK, NJ  07204

HIGHLAND PLASTICS, INC.
525 NORTH SECOND STREET
SHEPHERD, MI  48883

HIGHTOWER PRODUCTS
2040 WEST THOMPSON ROAD
FENTON, MI  48430

HILL FORKLIFT REPAIR
1026 SOUTH UNION STREET
BRYAN, OH  43506

HILL, JOSEPH
[ADDRESS ON FILE]

HILLIKER, AARON J
[ADDRESS ON FILE]

HILLSDALE MEDIA GROUP
P.O. BOX 287
HILLSDALE, MI  49242

HIRSCH, CAITLIN E
[ADDRESS ON FILE]

HI-TECH FASTENER
P.O. BOX 991
WHITE CLOUD, MI  49349

HITOUCH BUSINESS SERVICES
320 TECH PARK DRIVE, SUITE 100
LA VERGNE, TN  37086

HNW-THE ELASTIC PEOPLE
392 PINE STREET
PAWTUCKET, RI  02862

HOBBS BONDED FIBERS NA, LLC
LOCKBOX 234028
CHICAGO, IL  60689-5340

HOFFMAN PLUMBING, INCORPORATED
2130 COMMERCIAL COURT
EVANSVILLE, IN  47720

HOGENTOGLER
9515 GERWIG LANE, SUITE 109
COLUMBIA, MD  21046

HOGUE JR., KENNETH W
[ADDRESS ON FILE]

HOGUE, CORBIN N
[ADDRESS ON FILE]

HOGUE, KAYLA D
[ADDRESS ON FILE]

HOGUE, SHANE J
[ADDRESS ON FILE]

HOLBROOKS, MATTHEW LEE
[ADDRESS ON FILE]

HOLDEN RICHARDSON LLC
20 WEST KINZIE, 17TH FLOOR
CHICAGO, IL  60654

HOLIDAY INN EXPRESS HOTEL & SUITES
13399 SR HIGHWAY 15
HOLIDAY CITY, OH  43543

HOLODNYUK, OKSANA
[ADDRESS ON FILE]

HOLSTON GASES
1105 STUART STREET
CHATTANOOGA, TN  37406

HOME DEPOT CREDIT SERVICES
2055 BATTLEFIELD PARKWAY
FORT OGLETHORPE, GA  30742

HOME DEPOT CREDIT SERVICES
DEPT 32-2188393486 P.O. BOX 9001030
LOUISVILLE, KY  40290-1030

HOMER INDEX
P.O. BOX 236
HOMER, MI  49245

HOOSIER SECURITY
5841 THUNDERBIRD ROAD, SUITE G
INDIANAPOLIS, IN  46236

HORNER INDUSTRIAL GROUP
4421 ARDMORE AVENUE
FORT WAYNE, IN  46809

HOSSAIN, MOHAMMAD B
[ADDRESS ON FILE]

HOSSAIN, NAZMUL
[ADDRESS ON FILE]

HOT MELT SUPPLY COMPANY
173 HD ATHA RD
MONROE, GA  30655

HOT SHOT DELIVERY
830 FESSLERS PKWY - SUITE 109
NASHVILLE, TN  37210

HOT SHOT
830 FESSLERS PKWY - SUITE 109
NASHVILLE, TN  37210

HOWARD, DAVID BRENT
[ADDRESS ON FILE]

HOWELLS MECHANICAL SERVICE
INCORPORATED
545 BECK STREET
JONESVILLE, MI  49250

HP PELZER GROUP
HP PELZER AUTOMOTIVE SYSTEMS, INC.
1175 CROOKS ROAD
TROY, MI  48084

HPJ INDUSTRIES
P.O. BOX 860
BOWLING GREEN, OH  43402

HRCONNECTS, LLC
617 NORTH MAIN STREET
EVANSVILLE, IN  47711

HRDIRECT
PO BOX 669390
POMPANO BEACH, FL  33066-9390

HSC PAVEMENT MAINTENANCE,
INCORPORATED
101 NORTH ELLIOTT STREET
EVANSVILLE, IN  47711

HSM SOLUTIONS
3225 WAREHOUSE ROAD
OWENSBORO, KY  42301

HUDSON, PAMELA
[ADDRESS ON FILE]

HUDZIK, MATTHEW J
[ADDRESS ON FILE]

HUGENELL, LEE A
[ADDRESS ON FILE]

HULSEY, JOHN A
[ADDRESS ON FILE]

HUMAN-FACTOR
ING. ALEJANDRO CALVILLO, ISIDRO LOPEZ
ZERTUCHE 5396, COL. VIRREYES POPULAR
SALTILLO COAH
MEXICO

HUNTER, MANDIE
[ADDRESS ON FILE]

HUNTER, RYAN
[ADDRESS ON FILE]

HURLEY, RHONDA M
[ADDRESS ON FILE]

HUTCH & SON INDUSTRIAL ELECTRONICS
300 NORTH MAIN STREET
EVANSVILLE, IN  47711

HUTCHINSON, JENNIFER
[ADDRESS ON FILE]

HYG FINANCIAL SERVICES INCORPORATED
P.O. BOX 3072
CEDAR RAPIDS, IA  52406-3072

HYG FINANCIAL SERVICES
PO BOX 14545
DES MOINES, IA  50306-3545

IAC GROUP NORTH AMERICA,
INCORPORATED
PO BOX 78000, DEPARTMENT 78023
DETROIT, MI  48278

IAC
CHURCH STREET STATION, P.O. BOX 6421
NEW YORK, NY  10249-6421

IADD
651 TERRA COTTA AVENUE, SUITE 132
CRYSTAL LAKE, IL

IBM CORPORATION
3039 CORNWALLIS ROAD
RESRCH TRI PK, NC  27209

IBO NORTH AMERICA, S. DE R.L. DE C.V.
CALLE SAN JUDAS TADEO NO.4901
COLONIA SANTA CRUZ PUEBLA  72170
MEXICO

ICEMAKERS, INCORPORATED
6132 AIRWAYS BOULEVARD
CHATTANOOGA, TN  37421

ICONNECT
P.O. BOX 772945
CHICAGO, IL  60677-0245

IDEAL CLEANING SERVICE
703 MELBA DR.
TRION, GA  30753

IDEAL TECHNOLOGY CORPORATION
50515 CORPORATE DRIVE
SHELBY TOWNSHIP, MI  48315

IDEALEASE OF CHATTANOOGA
2600 8TH AVENUE
CHATTANOOGA, TN  37407

IHS GLOBAL INC
R.L. POLK AND COMPANY, PO BOX 847193
DALLAS, TX  75284-7193

II THOMAS
[ADDRESS ON FILE]

IMAGE ONE
13201 CAPITAL
OAK PARK, MI  48237

IMI PRECISION ENGINEERING
5400 SOUTH DELAWARE STREET
LITTLETON, CO  80120

IMS NONWOVEN AB
5441 FIFTY SECOND STREET S.E.
GRAND RAPIDS, MI  49512

INALFA ROOF SYSTEMS
1370 PACIFIC DRIVE
AUBURN HILLS, MI  48326

IN-AUTO OLIVER KUFNER E.K.
ROGGERSDORFER STRASSE 5A
HOLZKIRCHEN  D8360-7
GERMANY

INDCO INCORPORATED
4040 EARNINGS WAY
NEW ALBANY, NY  47150-2275

INDIANA ANCHOR BOLT
300 EAST RAILROAD STREET
WATERLOO, IN  43506

INDIANA BUREAU OF MOTOR
VEHICLES ,  PO BOX 100
WINCHESTER, IN  47394-9902

INDIANA DEPARTMENT OF REVENUE
PO BOX 0595
INDIANAPOLIS, IN  46206-0595

INDIANA DEPARTMENT OF REVENUE
PO BOX 7226
INDIANAPOLIS, IN  46207-7226

INDIANA DEPT OF REVENUE
PO BOX 6105
INDIANAPOLIS, IN  46206-6105

INDIANA ECONOMIC DEVELOPMENT
INDIANA ENTERPRISE ZONE PROGRAM
ONE NORTH CAPITOL - STE 700
INDIANAPOLIS, IN  46204-2288

INDOFF INC
PO BOX 842808
KANSAS CITY, MO  64184-2808

INDRATECH
1700 ISAAC SHELBY DRIVE
SHELBYVILLE, KY  40065

INDRATECH
2801 CONSTANT COMMENT, SUITE D
LOUISVILLE, KY  40299

INDUSTRIAL AIR CENTERS, INCORPORATED
731 EAST MARKET STREET
JEFFERSONVILLE, IN  47130

INDUSTRIAL FILTER MANUFACTURERS
10244 HEDDEN ROAD
EVANSVILLE, IN  47725

INDUSTRIAL HEFESTO SA DE CV
LIBRAMIENTO OSCAR FLORES TAPIA KM 10.8
PRESA DE LAS CASAS
ARTEAGA COA  25350
MEXICO

INDUSTRIAL LEASING, LLC
1825 MONROE NW
GRAND RAPIDS, MI  49505

INDUSTRIAL MODEL INCORPORATED
2170 PONTIAC ROAD
AUBURN HILLS, MI  48326

INDUSTRIAL NETTING INCORPORATE
7681 SETZLER PARKWAY NORTH
MINNEAPOLIS, MN  55446

INDUSTRIAL REPAIR SERVICE,
INCORPORATED
2650 BUSINESS DRIVE
CUMMING, GA  30028

INDUSTRIAL TECHNOLOGY INSTITUTE
DBA MICHIGAN TECHNOLOGY CENTER
45501 HELM STREET
PLYMOUTH, MI  48170

INDUSTRIAL TORQUE TOOLS
16815 SOUTHPARK DRIVE
WESTFIELD, IN  46074

INDUSTRIAL WOODKRAFT, INCORPORATED
PO BOX 591
BOONVILLE, IN  47601

INDUSTRY PRODUCTS COMPANY
500 WEST STATLER ROAD
PIQUA, OH  45356

INFOR (US), LLC
13560 MORRIS ROAD, SUITE 4100
ALPHARETTA, GA  30004

INFORESOURCES
4635 BITTERSWEET ROAD
LOUISVILLE, KY  40218

INFORMS
13055 RILEY STREET
HOLLAND, MI  49424

INGENIEURBURO MEIER & SEIDL OHG
KARL-BOHM-STRASSE 52
BALDHAM  D8559-8
GERMANY

INGRAM, GARRY ANDRE
[ADDRESS ON FILE]

INLINE ELECTRIC SUPPLY COMPANY
2435 HOLCOMB ROAD
RINGGOLD, GA  30736

INNOVATIVE LASER & DESIGN
8 BURNS DRIVE
LAFAYETTE, GA  30728

INNOVATIVE PRODUCTION TECHNOLOGIES,
LLC
4632 OLD LAGRANGE ROAD
BUCKNER, KY  40010

INNOVMETRIC SOFTWARE INCORPORATED
2014, RUE CYRILLE-DUQUET, 310
QUEBEC, QC  G1N 4
CANADA

INOAC USA, INCORPORATED
901 1/2 NUTTER DRIVE
BARDSTOWN, KY  40004

INSITE SOLUTIONS, LLC
3650 ROGERS ROAD 298
WAKE FOREST, NC  27587

INSULATED ROOFING CONTRACTORS
326 MOUNT TABOR ROAD
NEW ALBANY, IN  47150

INSUMA QUALITY SOLUTIONS S DE RL DE CV
AV. ARBOLEDAS 384 INT 1 COL
SAN PEDRO 36520
IRAPUATO GUANAJUATO
MEXICO

INTELEPEER
155 BOVET ROAD, SUITE 405
SAN MATEO, CA  94402

INTEPLAST GROUP CORPORATION
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ  07039

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERTEK TESTING SERVICES NA, INC
4700 BROADMOOR SE
KENTWOOD, MI  49512

INTERWEST DISTRIBUTION COMPANY
2275 W. CHENANGO AVENUE, UNIT 100
LITTLETON, CO  80120

INTRALINKS INC
622 THIRD AVE, 10TH FLOOR
NEW YORK, NY  10017

IPG-INTERTAPE POLYMER CORPORATION
P.O. BOX 203459
DALLAS, TX  75320-3459

IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY  10087-7128

ISAAC BUTLER
[ADDRESS ON FILE]

ISSUER DIRECT CORPORATION
1 GLENWOOD AVENUE, SUITE 1001
RALEIGH, NC  27603-2582

ITW ENGINEERED FASTENERS
1700 FIRST AVENUE
CHIPPEWA FALL, WI  54729

IVEX PROTECTIVE PACKAGING INC.
456 STOLLE AVE
SIDNEY, OH  45365

IVIRONMENTAL TECHNOLOGIES, LLC
2534 LOCUST CREEK DRIVE
EVANSIVILLE, IN  47720

J. MCELDOWNEY, INCORPORATED
2755 WEST MICHIGAN AVENUE
JACKSON, MI  49202

J.E. SHEKELL INCORPORATED
424 WEST TENNESSEE STREET
EVANSVILLE, IN  47710

J.J. KELLER & ASSOCIATES, INCORPORATED
3003 BREEZEWOOD LANE
NEENAH, WI  54957

J.J. PRODUCTS, INCORPORATED
2262 SOUTH EAST HOLLAND STREET
PORT ST LUICIE, FL  34952

J.O.S. STAFFING
715 NORTH FIRST AVENUE, SUITE 1
EVANSVILLE, IN  47710

JACKIE RAIBLEY
[ADDRESS ON FILE]

JACKSON, LEVELLE
[ADDRESS ON FILE]

JACKSON, PAMELA M
[ADDRESS ON FILE]

JACKSON-HIRSH, INCORPORATED
700 ANTHONY TRAIL
NORTHBROOK, IL  60062

JAMES A. ILLIKMAN
[ADDRESS ON FILE]

JAMES BEESLEY
[ADDRESS ON FILE]

JAMES E. WATSON & COMPANY
29 DORAN AVENUE SE
MARIETTA, GA  30060

JAMES FLYNN
[ADDRESS ON FILE]

JAMES LENNING
[ADDRESS ON FILE]

JAMES, MICHELE L
[ADDRESS ON FILE]

JAMISON STEEL RULE DIE
P O BOX 447
MURFREESBORO, TN  37133

JANESVILLE LLC/MOTUS PIVOT
405 INDUSTRIAL PARKWAY PLT.60
NORWALK, OH  44857

JANET SAU-HAN HO
[ADDRESS ON FILE]

JANICE HELEN REYNOLDS, LLC
1965 DIPPER LOOP
THE VILLAGES, FL  32162

JANNEL MFG INC
5 MEAR RD
HOLBROOK, MA  02343

JARFAS, DONALD
[ADDRESS ON FILE]

JARRELL, DANIEL LEE
[ADDRESS ON FILE]

JARRETT SECURITY SOLUTIONS
4031 EAST MORGAN AVENUE
EVANSVILLE, IN  47715

JARRETT, ARNETHA
[ADDRESS ON FILE]

JAY-CEE SALES & RIVET, INCORPORATED
32861 CHESLEY DRIVE
FARMINGTON, MI  48336

JAYS HEATING AND COOLING LTD
08035 STATE ROUTE 15
BRYAN, OH  36218

JBM SYSTEMS, INCORPORATED
3 OLD OREGON TRAIL
ACTON, MA  01720

J-COM
3660 BESSEMER ROAD, SUITE 100
MOUNT PLEASANT, SC  29466

JDC SOLUTIONS, INCORPORATE
206 EAST DIVISION STREET
MT. JULIET, TN  37122

JEFFERSON COUNTY SHERIFFS OFFICE
P.O. BOX 34570
LOUISVILLE, KY  40232

JEFFORDS, SHENDON
[ADDRESS ON FILE]

JEFFREY BROWN
[ADDRESS ON FILE]

JEFFREY BROWN
[ADDRESS ON FILE]

JEFFRIES, STEVE
[ADDRESS ON FILE]

JEN VERMEULEN
[ADDRESS ON FILE]

JENKINS, GLORIA
[ADDRESS ON FILE]

JENNIFER RUTLEDGE
[ADDRESS ON FILE]

JENNIFER SCHLINK
[ADDRESS ON FILE]

JERALD TRAMILL
1317 HARRIET ST
EVANSVILLE, IN  47711

JEREMIAH OLDHAM
[ADDRESS ON FILE]

JESSICA GARBER
[ADDRESS ON FILE]

JESSUP MANUFACTURING COMPANY
2815 WEST ROUTE 120
MCHENRY, IL  60050

JJ PRODUCTS
133 MOUNTAIN AVENUE
WEST CALDWELL, NJ  07006

JM PACKAGING/DETROIT TAPE & LABEL
26300 BUNERT
WARREN, MI  48089

JMC OPERATIONS CONSULTING LLC
JOHN CAIRO PMB 746, 24165 IH 10 STE. 217
SAN ANTONIO, TX  78257

JOB NEWS
PO BOX 587
GREENSBURG, IN  47240

JOE LUNGHAMER CHEVROLET
475 SUMMIT DRIVE
WATERFORD, MI  48328

JOEY WALKER
[ADDRESS ON FILE]

JOHN DEAL COATINGS, INC.
206 EAST DIVISION STREET
MOUNT JULIET, TN  37122

JOHN DEERE FINANCIAL
BOX 4450
CAROL STREAM, IL  60197-4450

JOHN HULSEY
[ADDRESS ON FILE]

JOHN I. REYNOLDS
[ADDRESS ON FILE]

JOHN J. MARONEY & COMPANY
8301 SOUTH 77TH AVENUE
BRIDGEVIEW, IL  60455

JOHN J. MORONEY & COMPANY
8301 SOUTH 77TH AVENUE
BRIDGEVIEW, IL  60455

JOHN MADARIS
[ADDRESS ON FILE]

JOHN PHELAN IRREVOCABLE LIVING TRUST
[ADDRESS ON FILE]

JOHN WEINHARDT
[ADDRESS ON FILE]

JOHN WOODRUFF
[ADDRESS ON FILE]

JOHN ZAYTO
[ADDRESS ON FILE]

JOHNS TOWING & REPAIR SERVICE
544 COMMERCE DRIVE
BRYAN, OH  43506

JOHNSON CONTROLS
DEPT CH 10320
PALATINE, IL  60055

JOHNSON ROYES, NADINE N
[ADDRESS ON FILE]

JOHNSON STEEL RULE DIE
2600 WEST WASHINGTON BLVD.
BELLWOOD, IL  60104

JOHNSON, ROBERT A
[ADDRESS ON FILE]

JOHNSTON SUPPLY, INCORPORATE
1905 INDUSTRIAL DRIVE
BRYAN, OH  43506

JONES, BRIANA NICOLE
[ADDRESS ON FILE]

JONES, CORY L
[ADDRESS ON FILE]

JONES, DAVID D
[ADDRESS ON FILE]

JONESVILLE PAPER TUBE CORPORATION
540 BECK STREET
JONESVILLE, MI  48250

JORDAN ROMINE
[ADDRESS ON FILE]

JOSEPH SNOW PALLETS & SKIDS
528 SOUTH 3RD STREET
VINCENNES, IN  47591

JOSLYN-COLLIER I,  LLC
TWO TOWNE SQUARE, SUITE 850
SOUTHFIELD, MI  48076

JOSLYN-COLLIER RENT
TWO TOWNE SQUARE, SUITE 850
SOUTHFIELD, MI  48076

JR PIERSON
[ADDRESS ON FILE]

JSJ INTERNATIONAL
4415 HIGHWAY 359, SUITE 3
LAREDO, TX  78043

JW WINCO, INC.
2815 SOUTH CALHOUN ROAD
NEW BERLIN, WI 53151

K&R INCORPORATED
2617 GLENVIEW DRIVE
ELKHART, IN 46514

KAMAN FLUID POWER LLC
1251 F GEORGETOWN ROAD
LEXINGTON, KY 40511

KAMAN FLUID POWER LLC
6546 HANK AVENUE
EVANSVILLE, OH 47715

KAMPS, INCORPORATED
2900 PEACH RIDGE, N.W.
GRAND RAPIDS, MI 49534

KAMUN FLUID POWER LLC
BW ROGERS , PO BOX 569
AKRON, OH 44309

KAWASAKI ROBOTICS (USA), INCORPORATED
28140 LAKEVIEW DRIVE
WIXOM, MI 48393

KAY GESWEIN
[ADDRESS ON FILE]

KAY GESWEIN
[ADDRESS ON FILE]

KAYLOR, CHRISTOPHER
[ADDRESS ON FILE]

KCTCS
CHANCELLORS OFFICE, 300 NORTH MAIN ST
VERSAILLES, KY 40383

KEEF, DEBRA S
[ADDRESS ON FILE]

KELLY BOX & PACKAGING CORPORATION
2801 COVINGTON ROAD
FORT WAYNE, IN 46802

KELLY BOX AND PACKAGING CORPORATION
2801 COVINGTON ROAD
FORT WAYNE, IN 46802

KELLY SERVICES, INCORPORATED
1212 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

KELSEY PATRICK
[ADDRESS ON FILE]

KEMP, LOU
[ADDRESS ON FILE]

KEN TRIPLETT
[ADDRESS ON FILE]

KENCO MATERIAL HANDLING SOLUTIONS,
LLC
2001 RIVERSIDE DRIVE
CHATTANOOGA, TN 37406

KENDALL ELECTRIC INCORPORATED
1020 SOUTH HAMILTON STREET
DALTON, GA 30720

KENNY BUTTS
[ADDRESS ON FILE]

KENT MANUFACTURING CO
2200 OAK INDUSTRIAL DRIVE N.E.
GRAND RAPIDS, MI 49505

KENTUCKIANA WOOD PRODUCTS
PO BOX 362
JEFFERSONVILLE, IN 47131

KENTUCKY DEPT OF REVENUE
15100 N US 26 E, STE 2
CORBIN, KY 40701

KENTUCKY DEPT OF REVENUE
1539 GREENUP AVE
ASHLAND, KY 41101

KENTUCKY DEPT OF REVENUE
181 HAMMOND DR
HOPKINSVILLE, KY 42240

KENTUCKY DEPT OF REVENUE
201 W PROFESSIONAL PARK CT
BOWLING GREEN, KY 42104

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY 40601-2103

KENTUCKY DEPT OF REVENUE
600 W CEDAR ST, 2ND FL WEST
LOUISVILLE, KY 40202

KENTUCKY DEPT OF REVENUE
CLARK BUSINESS COMPLEX, STE G
2928 PARK AVE
PADUCAH, KY 42001

KENTUCKY DEPT OF REVENUE
CORPORATE CENTER
401 FREDERICA ST
BDLG C, STE 201
OWENSBORO, KY 42301

KENTUCKY DEPT OF REVENUE
TURFWAY RIDGE OFFICE PARK
7310 TURFWAY RD, STE 190
FLORENCE, KY 41042

KENTUCKY DEPT OF REVENUE
UNIPLEX CENTER
126 TRIVETTE DR, STE 203
PIKEVILLE, KY 41501

KENTUCKY LABOR CABINET
500 METRO ST, 3RD FL
FRANKFORT, KY 40601

KENTUCKY LABOR LAW POSTER SERVICE
1303 US HIGHWAY 127 SOUTH STE 402
PMB 116
FRANKFORT, KY 40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
1024 CAPITAL CTR DRSTE 200
FRANKFORT, KY 40601

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
LOUISVILLE
CONSUMER PROTECTION DIVISION
310 WHITTINGTON PKWY STE 101
LOUISVILLE, KY 40222

KENTUCKY OFFICE OF THE ATTORNEY
GENERAL
PRESTONSBURG
361 N LAKE DR
PRESTONSBURG, KY 41653

KENTUCKY SECURITIES DIVISION
500 METRO ST
FRANKFORT, KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY 40601

KENTWOOD PACKAGING CORPORATION
2102 AVASTAR PARKWAY NW
WALKER, MI 49544

KEOWN, CHRISTOPHER D
[ADDRESS ON FILE]

KESSLER, CHRISTOPHER A.
[ADDRESS ON FILE]

KEVIN WOODARD
[ADDRESS ON FILE]

KEYENCE CORP OF AMERICA
500 PARK BOULEVARD. SUITE 200
ITASCA, IL 60143

KEYENCE CORP OF AMERICA
P.O. BOX 684
PALATINE, GA 60055-7128

KEYPACK INDUSTRIES, COPORATION
1201 BORG ROAD
ELKHART, IN 46514

KEYSER, JOHN C
[ADDRESS ON FILE]

KEYSTONE FOAM CORPORATION
5358 PA-982
DERRY, PA 15627

K-FLEX USA
100 K-FLEX WAY
YOUNSVILLE, NC 27596

K-I LUMBER & BUILDING MATERIALS
1700 NORTH KENTUCKY
EVANSVILLE, IN 47711

KIM KORTH
[ADDRESS ON FILE]

KING DOOR COMPANY
1802 ABUTMENT ROAD
DALTON, GA 30721

KING, DELLA
[ADDRESS ON FILE]

KINUM INC.
770 LYNNHAVEN PKWY, SUITE 160
VIRGINIA BEACH, VA 23452

KLEIN BROS. SAFE & LOCK
1101 WEST BROADWAY
LOUISVILLE, KY 40203

KLOCKO, LEON E
[ADDRESS ON FILE]

KNAUF INSULATION INCORPORATE
ONE KNAUF DRIVE
SHELBYVILLE, IN, IN 46176

KOHL MARKETING
FULTON WAREHOUSE, 266 VILLANDOVA DR
SW
ATLANTA, GA 30336

KOLANO AND SAHA ENGINEERS,
INCORPORATED
3559 SASHABAW ROAD
WATERFORD, MI 48329

KONECRANES, INCORPORATED
4401 GATEWAY BOULEVARD
SPRINGFIELD, OH  45502

KOOL MIST CORPORATION
9218 NORWALK BOULEVARD
SANTA FE SPRINGS, CA  90670

KOSCISZ, AGNIESZKA
[ADDRESS ON FILE]

KOSS, TRUDY
[ADDRESS ON FILE]

KRAFT WRAP, INC
21650 HOOVER ROAD
WARREN, MI  48089

KRISTOFOAM INDUSTRIES, INCORPORATED
160 PLANCHET ROAD
CONCORD, ON  L4K 2
CANADA

KRISTOFOAM INDUSTRIES, INCORPORATED
160 PLANCHET ROAD
CONCORD, ON  L4K 2C7
CANADA

KRS
1101 EAST DIAMOND AENUE
EVANSVILLE, IN  47711

KULIKOWSKI, TIMOTHY
[ADDRESS ON FILE]

KURT A. SCHARFENBERGER
[ADDRESS ON FILE]

KYANA PACKAGING & INDUSTR
3592 RELIABLE PARKWAY
CHICAGO, IL  60686-0035

KYANA PACKAGING SOLUTIONS
2501 AMPERE DRIVE
LOUISVILLE, KY  40299

KYLE STOKES
[ADDRESS ON FILE]

L&L PRODUCTS
1025 TECHNOLOGY DRIVE
WEST COLUMBIA, SC  29170

L.M. OLSON LLC
MARK D. OLSON 141 N. EDGEWOOD AVE
LAGRANGE, IL  60525

LAB SAFETY SUPPLY
P.O. BOX 5004
JANESVILLE, WI  53547-5004

LABOY GUZMAN, ELIENID
[ADDRESS ON FILE]

LADWIGS CULLIGAN
2510 LANSING AVENUE
JACKSON, MI  49202

LAIRD PLASTICS
3439 NORTH SHADELAND AVENUE, SUITE 5
INDIANAPOLIS, IN  47711

LAMBERSON PACKAGING SOLUTIONS
860 COMMERCE DRIVE
BRYAN, OH  43506

LAMTEC CORPORATION
5010 RIVER BEND
MT. BETHEL, PA  18343-5610

LANDRY, DEBBIE
[ADDRESS ON FILE]

LANG COMPANY
540 SOUTH 13TH STREET
LOUISVILLE, KY  40203-1796

LANGLEY WIRE CLOTH
100 WILWOOD STREET
ADAMSVILLE, TN  38310

LANTECH
11000 BLUEGRASS PARKWAY
LOUISVILLE, KY  40299

LARRY COLE
[ADDRESS ON FILE]

LARRY FERGUSON
[ADDRESS ON FILE]

LATONYA STREET
[ADDRESS ON FILE]

LAUBSCHER MEADOWS LANDFILL
PO BOX 932899
CLEVELAND, OH  44193-0025

LAURIE REED
[ADDRESS ON FILE]

LAWRENCE, JOSHUA W
[ADDRESS ON FILE]

LAWSON ELECTRIC COMPANY
409 SPRING STREET
CHATTANOOGA, TN  37405

LAWSON LUNDELL, LLP
1600 CATHEDRAL PLACE
VANCOUVER, BC
CANADA

LDF COMPANY
ATTN: CYLDE ENSOR, III, PO BOX 35369
LOUISVILLE, KY  40232

LDM
5032 MOELLER ROAD
FORT WAYNE, IN  46806

LEADER BUSINESS
35400 MOUND ROAD
STERLING HEIGHTS, MI  48310

LEAH BRAINARD
[ADDRESS ON FILE]

LEAR CORPORATION
505 HOOVER ST.
FARWELL, MI  48622

LEASEQUERY LLC
3 RAVINIA DRIVE NE, SUITE P7
ATLANTA, GA  30346

LEEANN DAVIS
[ADDRESS ON FILE]

LEESON
1051 CHEYENNE AVENUE
GRAFTON, WI  53024

LEMOINE MULTINATIONAL TECHNOLOGIES,
INC
3170 MARTIN ROAD
COMMERCE CHARTER TOWNSHIP, MI  48390

LENAPE TOOLING, INCORPORATED
7 EAST WALNUT STREET
PERKASIE, PA  18944

LENSING BUILDING SPECIALTIES
600 NORTH SIXTH AVENUE
EVANSVILLE, IN  47706

LENSING TOOL & SUPPLY
306 NORTH SEVENTH AVENUE
EVANSVILLE, IN  47730-3049

LEON LOBOS, IRIS
[ADDRESS ON FILE]

LEONARD BRUSH & CHEMICAL
1450 MELLWOOD AVENUE
LOUISVILLE, KY  40206

LESLIE, JAMES D
[ADDRESS ON FILE]

LEVER MANUFACTURING CORPORATION
420 ROUTE 17 SOUTH
MAHWAH, NJ  07430

LEWCO, INCORPORATED
706 LANE STREET
SANDUSKY, OH  44870

LEWIS, EARL L
[ADDRESS ON FILE]

LEWIS, EARL
[ADDRESS ON FILE]

LEWIS, MONOLETO
[ADDRESS ON FILE]

LEYVA, MARIA
[ADDRESS ON FILE]

LG&E
P.O. BOX 9001960
LOUISVILLE, KY  40290-1960

LIBERTY PLUMBING LLC
7853 DRAPER ROAD
JACKSON, MI  49201

LIBERTY PUMPS INCORPORATED
7000 APPLETREE AVENUE
BERGEN, NY  14416

LIBERTY SYSTEMS
2081 INDUSTRIAL BOULEVARD
STILLWATER, MN  55082

LIFESIZE, INCORPORATED
1601 SOUTH MOPAC EXPRESSWAY
AUSTIN, TX

LIFT TRUCK
2450 EAST 40TH STREET
CHATTANOOGA, TN  37407

LIGHTNING FAST DEVELOPMENT
64278 HAUGHT ROAD
CAMBRIDGE, OH  43725

LILES, CALEB
[ADDRESS ON FILE]

LILES, JACOB
[ADDRESS ON FILE]

LILES, MARTHA J
[ADDRESS ON FILE]

LINC SYSTEMS, INCORPORATED
P.O. BOX 7086
INDIANAPOLIS, IN  46207

LINCOLN  AUTOMOTIVE FINANCIAL SERVICES
ACCT 56785307 P.O. BOX 552679
DETROIT, MI  48255-2679

LINDSAY EXHIBIT GROUP, INCORPORATED
30060 RESEARCH DRIVE
NEW HUDSON, MI  48165

LIN-GAS INCORPORATED
406 SOUTH BARKER AVENUE
EVANSVILLE, IN  47702-0237

LIQUIFIX, INCORPORATED
54 RESEARCH DRIVE,  9
STAMFORD, CT  06906

LISA PEARLMAN
[ADDRESS ON FILE]

LITE GAUGE METALS INCORPORATE
1195 MOORE ROAD
AVON, OH  44011

LITWIN, ELIZABETH G
[ADDRESS ON FILE]

LIVELY, CHARLES A
[ADDRESS ON FILE]

LIVELY, MISTY L
[ADDRESS ON FILE]

LIVELY, WILLIAM J
[ADDRESS ON FILE]

LIVINGSTON & HAVEN, LLC
11529 WILMAR BOULEVARD
CHARLOTTE, NC  28273

LIVINGSTON INTERNATIONAL
P.O. BOX 950
BUFFALO, NY  14213

LIVONIA TOOL & LASER
936 ANDERSON ROAD
LITCHFIELD, MI  49252

LMC AUTOMOTIVE US, INCORPORATED
340 EAST BIG BEAVER ROAD, SUITE 510
TROY, MI  48083

LNRS DATA SERVICES INC
3355 WEST ALABAMA, SUITE 700
HOUSTON, TX  77098

LOCUS ROBOTICS CORPORATION
301 BALLARDVALE STREET
WILMINGTON, MA  01887

LOFTUS, BRIAN
[ADDRESS ON FILE]

LOGEX LLC
28003 CENTER OAKS COURT, SUITE 101
WIXOM, MI  48393

LOGEX. LLC
28003 CENTER OAKS CT 101
WIXOM, MI  48393

LOGICALLY
63 MARGINAL WAY, FLOOR 4TH
PORTLAND, ME  04101

LOOKOUT PEST CONTROL, INCORPORATED
P.O. BOX 5408
FT. OGLETHORPE, GA  30742

LOPPNOW, BRIAN H
[ADDRESS ON FILE]

LOR, KER
[ADDRESS ON FILE]

LOR, NENG
[ADDRESS ON FILE]

LOUISVILLE METRO REVENUE COMMISSION
617 W. JEFFERSON STREET
LOUISVILLE, KY  40202

LOUISVILLE SEALCOAT CO.
P.O. BOX 35443
LOUISVILLE, KY  40232

LOUISVILLE WATER COMPANY
550 SOUTH THIRD STREET
LOUISVILLE, KY  40202-1839

LOUISVILLE-JEFFERSON COUNTY METRO
GOVT
701 WEST ORMSBY AVE, STE 303
LOUISVILLE, KY  40203

LOWES PROSERVICES
6716 OAK GROVE ROAD
EVANSVILLE, IN  47715

LOY INSTRUMENT INCORPORATE
3716 LIMA ROAD
FORT WAYNE, IN  46805

LUMBER MANAGEMENT RESOURCES, LLC
P.O. BOX 7024
DEFIANCE, OH  43512

LUMETTA, KATHLEEN
[ADDRESS ON FILE]

LUMINIT, LLC
1850 WEST 205TH STREET
TORRANCE, CA  90501

LUTZ ROOFING
4721 22 MILE ROAD
SHELBY TOWNSHIP, MI  48317-1515

LYDALL PERFORM. MATERIALS
GREEN ISLAND OPERATION ,  PO BOX 417396
BOSTON, MA  02241-7396

LYDALL PERFORMANCE MATERIALS, INC
68 GEORGE STREET
GREEN ISLAND, NJ  12183

LYDALL PERFORMANCE MATERIALS, INC
ROCHESTER OPERATION
134 CHESTNUT HILL RD
ROCHESTER, NH  03867

LYLE INDUSTRIES INCORPORATED
1800 KIMBERLY PARK DRIVE
DALTON, GA  30720

M & M CARTAGE COMPANY INCORPORATED
6220 GEIL LANE
LOUISVILLE, KY  40219

M&M CARTAGE COMPANY INCORPORATED
6220 GEIL LANE
LOUISVILLE, KY  40219

M.S. SALES INC.
117 ETHAN COVE
TUPELA, MS  38804

MAAC MACHINERY COMPANY,
INCORPORATED
590 TOWER BOULEVARD
CAROL STREAM, IL  60188

MACBLAIN, JEREMIAH J
[ADDRESS ON FILE]

MACH III CLUTCH, INCORPORATED
101 CUMMINGS DRIVE
WALTON, KY  41094

MACHIN ROMAN, KAMALY
[ADDRESS ON FILE]

MACTAC
4560 DARROW ROAD
STOW, OH  44224

MADARIS, KASEE R
[ADDRESS ON FILE]

MADDEN, MARK D
[ADDRESS ON FILE]

MAGID GLOVE AND SAFETY
MANUFACTURING CO
1300 NAPERVILLE DR
ROMEOVILLE, IL  60446-1043

MAIL FINANCE
25881 NETWORK PLACE
CHICAGO, IL  60673-1258

MAILFINANCE
DEPT 3682, P.O. BOX 123682
DALLAS, TX  75312-3682

MALONE SOLUTIONS
1868 CAMPUS PLACE
LOUISVILLE, KY  40299

MANDLEHR, MEGAN
[ADDRESS ON FILE]

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL  60673-1212

MANUEL, ANDRE
[ADDRESS ON FILE]

MANUFACTURERS SUPPLIES COMPANY
4220 N RIDER TRAIL
EARTH CITY, MO  63045-1117

MANUFACTURING TECH MUTUAL
INSURANCE CO
PO BOX 9150
FARMINGTON HILLS, MI  48333-9150

MAPCO OF FLORIDA
PO BOX 8989
TAMPA, FL  33674


MARC SERRA
[ADDRESS ON FILE]

MARCOS CANO ORTEGA
[ADDRESS ON FILE]

MARK ANDY, INCORPORATED
18081 CHESTERFIELD AIRPORT ROAD
CHESTERFIELD, MO  63006


MARKPACK
776 MAIN STREET
COOPERSVILLE, MI  49404

MARLING AND ASSOCIATES, INCORPORATED
20882 HARPER AVENUE
HARPER WOODS, MI

MARTOR USA
1235 SOUTH KIMPS COURT, UNIT 29
GREEN BAY, WI  54313


MARVES AQSTIC, S.A.P.I. DE C.V
MARVES PLANTA 3.
HEROES DE NACOZARI 400., COLORIN
NORTE.
URUPAN MICHOACAN  60120
MEXICO

MASSENGILL, TIMOTHY M
[ADDRESS ON FILE]

MASSEY, ZACHARY A
[ADDRESS ON FILE]


MASTERMANS, LLP
11 C STREET
AUBURN, MA  01501

MATERIALS & DESIGN REYNOLDS, LLC
1965 DIPPER LOOP
THE VILLAGES, FL  32162

MATIJIW, WHITNEY C
[ADDRESS ON FILE]


MATT HOLBROOKS
[ADDRESS ON FILE]

MATT HUDZIK
[ADDRESS ON FILE]

MATT THRASHER
[ADDRESS ON FILE]


MATTHEWS, DAVID J
[ADDRESS ON FILE]

MAXCESS AMERICAS, INCORPORATED
2305 SE 8TH AVENUE
CAMAS, WA  98607

MAXWELL, WILLIAM
[ADDRESS ON FILE]


MAYER MASONRY
3010 MT VERNON AVE
EVANSVILLE, IN  47712

MAYERNIK INSURANCE SERVICES
15760 NINETEEN MILE ROAD, SUITE D
CLINTON TOWNSHP, MI  48038

MCAFEE II, WILLIAM K
[ADDRESS ON FILE]


MCCALL COMPANY, INCORPORATED
4013 TENNESSEE AVENUE
CHATTANOOGA, TN  37409

MCCARTHY GROUP
C/O MCCARTHY GROUP GRAND RAPIDS
5505 52ND STREET SE
KENTWOOD, MI  49512

MCCAUSEY SPECIALTY PRODUCTS
32205 LITTLE MACK AVENUE
ROSEVILLE, MI  48066-0545


MCCORMICK, EVELINA R.
[ADDRESS ON FILE]

MCCRAY, RYAN
[ADDRESS ON FILE]

MCDANIEL, LILLIAN
[ADDRESS ON FILE]

MCDONALD, CHASITY T
[ADDRESS ON FILE]

MCGEE, DAVID
[ADDRESS ON FILE]

MCKNIGHT JR, JOHN S
[ADDRESS ON FILE]

MCMASTER-CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL  60680-7690

MCMASTER-CARR SUPPLY COMPANY
1901 RIVERSIDE PARKWAY
DOUGLASVILLE, GA  30135

MCMASTER-CARR SUPPLY COMPANY
200 AURORA INDUSTRIAL PKWY
AURORA, OH  44202

MCNAMARA, MICHAEL R
[ADDRESS ON FILE]

MCNAUGHTON-MCKAY ELECTRIC COMPANY
DEPT 14801 P.O. BOX 67000
DETROIT, MI  48267

MCWHORTER, AUSTIN T
[ADDRESS ON FILE]

MEADOWBROOK, INCORPORATE
16142 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MECHANICAL RUBBER
P.O. BOX 638
MOOSUP, CT  06354-0638

MECHANICAL SPECIALTIES INCORPORATED
1143 MAIN STREET
WYOMING, RI  02898

MEDEXPRESS URGENT CARE, P.C. MICHIGAN
1325 NORTH WEST AVENUE
JACKSON, MI  49202

MEDIANT
P.O. BOX 75185
CHICAGO, IL  60675

MEDIC ON-SITE SERVICES
PO BOX 5145
EVANSVILLE, IN  47716

MEDICAL & PROFESSIONAL COLLECTION
SVC
5055 NEWBURGH PLAZA DR
NEWBURGH, IN  47629

MEDTRONIC XOMED-JACKSONVILLE
4102 SOUTHPOINT BLVD NORTH
JACKSONVILLE, FL  32216

MEGA SCREEN CORPORATION
549 INDUSTRIAL PARKWAY
JONESVILLE, MI  49250

MEISLER TRAILOR RENTAL
1103 EAST FRANKLIN STREET
EVANSVILLE, IN  47711-578

MEL-KAY ELECTRIC COMPANY,
INCORPORATED
1511 NORTH GARVIN STREET
EVANSVILLE, IN  47711

MELTON, WILLIAM
[ADDRESS ON FILE]

MERCURY CONSULTING CORPORATION
15 SPINNING WHEEL ROAD, SUITE 125
HINSDALE, IL  60521

MERGON CORPORATION
5350 OLD PEARMAN DAIRY ROAD
ANDERSON, SC  29625

MERRICK-KEMPER
3808 RALPH AVENUE
LOUISVILLE, KY  40201

MERRITT, KIMBERLY H
[ADDRESS ON FILE]

MERRITT, NICHOLAS
[ADDRESS ON FILE]

MERRYWEATHER FOAM INCORPORATED
11 BROWN STREET
BARBERTON, OH  44203

MERTZ, GARY J
[ADDRESS ON FILE]

MESH BACKGROUND SCREENING SERVICES
2414 MORRIS AVENUE, SUITE 208
UNION, NJ  07083

MESH
2414 MORRIS AVENUE, SUITE 208
UNION, NJ  07083

METAL & MACHINERY
1117 SOUTH CHATTANOOGA STREET
LAFAYETTE, GA  30728

METAL MART
31164 DEQUINDRE
WARREN, MI  48092

METHNER, BRENDA
[ADDRESS ON FILE]

METRO ELECTRIC SUPPLY
731 MERIWETHER AVENUE
LOUISVILLE, KY  40217

METRO SERVICES, INCORPORATED
4470 PINNACLE LANE
CHATTANOOGA, TN  37415

MEYER LABORATORY INC
2401 WEST JEFFERSON ST
BLUE SPRINGS, MO  64015

MEYER PLASTICS, INC.
3410 CONGRESSIONAL PARKWAY
FORT WAYNE, IN  46808

MEYER PLASTICS, INCORPORATED
5167 EAST 65TH STREET
INDIANAPOLIS, IN  46220

MH EQUIPMENT
774469, 4469 SOLUTIONS CENTER
CHICAGO, IL  60677-4004

MIAMI INDUSTRIAL TRUCKS
3485 SILICA ROAD
SYLVANIA, OH  43560

MIAMI VALLEY PAPER TUBE COMPANY, INC
104 MILLER ROAD
CRITTENDEN, KY  41030

MICAH REED
[ADDRESS ON FILE]

MICHAEL CARSON
[ADDRESS ON FILE]

MICHAEL CHANDLER
[ADDRESS ON FILE]

MICHAEL DUNHAM
[ADDRESS ON FILE]

MICHAEL GOODWIN
[ADDRESS ON FILE]

MICHAEL HERRMANN
[ADDRESS ON FILE]

MICHAEL MCNAMARA
[ADDRESS ON FILE]

MICHAEL MILLER
911 NORTH CHATTANOOGA STREET
LAFAYETTE, GA  30728

MICHAEL N TAGLICH CLAUDIA TAGLICH
JTWROS
[ADDRESS ON FILE]

MICHELE JACKSON
[ADDRESS ON FILE]

MICHELE JAMES
[ADDRESS ON FILE]

MICHIGAN CAT/POWER SYSTEMS DIVISION
25000 NOVI ROAD
NOVI, MI  48326

MICHIGAN CORPORATIONS, SECURITIES
& COMMECTIAL LICENSING
PO BOX 30018
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30710
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI  48922

MICHIGAN FIRST CREDIT UNION
27000 EVERGREEN ROAD
LATHRUP VILLAGE, MI  48076

MICHIGAN MANUFACTURING ASSOCIATION
PO BOX 14247
LANSING, MI  48901-4247

MICHIGAN MANUFACTURING TECHNOLOGY
CENTER
45501 HELM STREET
PLYMOUTH, MI 48170

MICHIGAN MINORITY SUPPLIER DVLP.
COUNCIL
DEVELOPMENT COUNCIL
100 RIVER PLACE, STE 300
DETROIT, MI 48207

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
G MENNEN WILLIAMS BLDG
LANSING, MI 48909

MICHIGAN OFFICE OF THE ATTORNEY
GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI 48909

MICHIGAN OFFICE SOUTIONS
MOS LOCKBOX , PO BOX 785041
PHILADELPHIA, PA 19178

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
PO BOX 30805
LANSING, MI 48909

MICRORIDGE SYSTEMS, INCORPORATED
P.O. BOX 3249
SUNRIVER, OR 97707-0249

MICROSOFT CORPORATION
1 MICROSOFT WAY
REDMOND, WA 98052

MIDWAY DIE, LLC
811 PROGRESS COURT
WILLIAMSTON, MI 48895

MIDWEST INDUSTRIAL RUBBER, INC.
1758 ANTHONY ROAD
BURLINGTON, NC 27215-8980

MIDWEST INDUSTRIAL RUBBER, INC.
1758 ANTHONY ROAD
BURLINGTON, NC 27216

MIDWEST INDUSTRIAL RUBBER, INC.
2109 BISHOP CIRCLE EAST
DEXTER, MI 48130

MIDWEST ROOFING-SHEET METAL
1208 NORTH HARLAN AVENUE
EVASVILLE, IN 47711-4717

MIDWEST TELECOM
1281 MAXWELL AVENUE
EVANSVILLE, IN 47711

MIDWEST TONGS, INCORPORATED
14505 SOUTH HARRIS ROAD
GREENWOOD, MO 64034

MIDWESTERN ALARMS
P.O. BOX 23408
LOUISVILLE, KY 40223-0408

MIGA INTERNATIONAL, INCORPORATED
7963 LOCHLIN DRIVE
BRIGHTON, MI 48116

MIKE ALEXANDER DIES INC
1134 WEST KENTUCKY ST
LOUISVILLE, KY 40210

MIKE ALEXANDER DIES INCORPORATED
1134 WESST KENTUCKY STREET
LOUISVILLE, KY 40210

MILCUT INCORPORATED
N50 W13400 OVERVIEW DRIVE
MENOMONEE FALLS, WI 53051

MILCUT
PO BOX 229
BUTLER, WI 53007-0229

MILL SUPPLIES INCORPORATED
5105 INDUSTRIAL ROAD
FORT WAYNE, IN 46825

MILLER CANFIELD PADDOCK & STONE, P.L.C.
150 W JEFFERSON AVE, STE 2500
DETROIT, MI 48226

MILLER, BRUCE ALAN
[ADDRESS ON FILE]

MILLER, JENNIFER J
[ADDRESS ON FILE]

MILLER, MICHAEL D
[ADDRESS ON FILE]

MILLIKEN AUTOMOTIVE NONWOVENS
2805 KEMET WAY
SIMPONSONVILLE, SC 29681

MILLIKEN NONWOVENS, LLC
2805 KEMET WAY
SIMPSONVILLE, SC 29681

MILLSAPS, TRAVIS
[ADDRESS ON FILE]

MILLWOOD, INCORPORATED
3708 INTERNATIONAL BOULEVARD
VIENNA, OH 44473

MILSCO JACKSON
2313 BROOKLYN ROAD
JACKSON, MI  49203

MILTON, KIMBERLY
[ADDRESS ON FILE]

MINITAB, LLC
1829 PINE HALL ROAD
STATE COLLEGE, PA  16801

MISSION BBQ
1530 NORTH GREEN RIVER ROAD
EVANSVILLE, IN  47715

MITCHELL INDUSTRIAL TIRE COMPANY
2915 8TH AVENUE
CHATTANOOGA, TN  37407

MITCHELL, DONAVIOUS L
[ADDRESS ON FILE]

MITCHELL, VICTORIA
[ADDRESS ON FILE]

MITCHELLS PLUMBING
206 NORTH DUKE STREET
LAFAYETTE, GA  30728

MMI TEXTILES, INCORPORATED
29260 CLEMENS ROAD, BUILDING II SUITE B
WESTLAKE, OH  44145

MNP LLP
111 RICHMOND STREET WEST, SUITE 300
TORONTO, ON  M5H 2
CANADA

MOLD IN GRAPHIC SYSTEMS
999 AZ-89A
CLARKDALE, AZ  86324

MOLD IN GRAPHICS
999 HIGHWAY 89A
CLARKDALE, AZ  86324

MOLD IN GRAPHICS
999 HWY 89A
CLARKDALE, AZ  86324

MONARK EQUIPMENT TECHNOLOGIES
4533 GARFIELD ROAD P.O. BOX 335
AUBURN, MI  48611

MONCADA, WENCESLADA
[ADDRESS ON FILE]

MOORE METAL WORKS, LLC
3712 UPPER MOUNT VERNON ROAD
EVANSVILLE, IN  47712-7868

MOORE, HEAVEN
[ADDRESS ON FILE]

MORGAN TOOL & AUTOMATION
2450 GEORGE R PRICE BLVD
ATHENS, TN  37303

MORGAN, EMILY
[ADDRESS ON FILE]

MORRISON INDUSTRIAL EQUIPMENT CO.
1825 MONROE AVE, NW
GRAND RAPIDS, MI  49505

MORRISON, MARY
[ADDRESS ON FILE]

MOTEN, KENDALL
[ADDRESS ON FILE]

MOTION INDUSTRIES
3740 POWERS COURT, SUITE 400
CHATTANOOGA, GA  37416

MOTION INDUSTRIES
7562 STATE ROUTE 66 N
DEFIANCE, OH  43512

MOTOR CITY FASTENER, INCORPORATED
1600 EAST TEN MILE ROAD
HAZEL PARK, MI  48030

MOUNT VERNON MILLS INC.
LAFRANCE DIVISION ,  PO BOX 405490
ATLANTA, GA  30384-5490

MOUNTAIN GLACIER, LLC
PO BOX 3652
EVANSVILLE, IN  47735

MP GLOBAL PRODUCTS LLC
2500 OLD HADAR ROAD
NORFOLK, NE  68701

MRO
4122 SOUTH CREEK ROAD
CHATTANOOGA, TN  37406

MS COMPANIES
ABC EMPLOYMENT HOLDINGS LLC DBA MS
COMP
8425 WOODFIELD CROSSING BLVD
BLDG 3STE 200 WEST
INDIANAPOLIS, IN  46240

MSC INDUSTRIAL SUPPLY
4295 CROMWELL ROAD, SUITE 307
CHATTANOOGA, TN  37421

MSC INDUSTRIAL SUPPLY
6700 DISCOVERY BOULEVARD
MABLETON, GA  30126

MSC SOLUCIONES EN INSPECCION SA DE CV
AV. ARMANDO BIRLAIN SHAFFER, 2001
EDIFICIO 1 PISO 11
CENTRO SUR QRO 76090
MEXICO

MULKEY, TIMOTHY
[ADDRESS ON FILE]

MULLER TEXTILES, INCORPORATED
LAARNISTAD KM 5.5
CIUDAD ACUNA COAHUILA  26220
MEXICO

MULTISEAL, INC.
4320 HITCH AND PETERS ROAD
EVANSVILLE, IN  47711

MULTI-WALL PACKAGING
PO BOX 95508
CHICAGO, IL  60694-5508

MURFREESBORO ELECTRIC DEPT
PO BOX 9
MURFREESBORO, TN  37133-0009

MURFREESBORO WATER&SEWER
PO BOX 897
MURFREESBORO, TN  37133-0897

MURPHY, STACIE
[ADDRESS ON FILE]

MY SAFETY SIGN
300 CADMAN PLAZA WEST, SUITE 1303
BROOKLYN, NY  11201

NAGASE AMERICA, LLC
546 FIFTH AVENUE, 16TH FLOOR
NEW YORK, NY  10036

NAPA AUTO PARTS
101 JACKSON ROAD
CONCORD, MI  49237

NAPA AUTO PARTS
134 NORTH UNION STREET
BRYAN, OH  43506

NATIONAL CONTAINER GROUP
PO BOX 5649
CAROL STREAM, IL  60197-5649

NATIONAL NONWOVENS
110 PLEASANT STREET
EASTHAMPTON, MA  01027

NATIONAL WEBBING PRODUCTS COMPANY
45 FAIRCHILD AVENUE
PLAINVIEW, NV  11803

NATIONAL WEBBING PRODUCTS
45 FAIRCHILD AVE.
PLAINVIEW, NY  11803

NATIONWIDE
MEADOWBROOK INSURANCE SERVICES
P.O. BOX 219595
KANSAS CITY, MO  64121

NAUTILUS SYSTEMS, INC
21608 NORTH 20TH AVENUE
PHOENIX, AZ  85027

NAVARRO, MARIA LIDIA
[ADDRESS ON FILE]

NAVEX GLOBAL
PO BOX 60941
CHARLOTTE, NC  28260-0941

NC SERVO TECHNOLOGY
38422 WEBB DRIVE
WESTLAND, MI  48185-1974

NCFI POLYURETHANES
4959 SOUTH DIXIE HIGHWAY
DALTON, GA  30721

NEAL, ERIC
[ADDRESS ON FILE]

NEAL, JESSE
[ADDRESS ON FILE]

NEALS HEATING AND AIR CONDITIONING
303 NORTH MAIN STREET
LAFAYETTE, GA  30728

NELS JORGENSON & COMPANY
20400 NINE MILE ROAD
SAINT CLAIR SHORES, MI  48080

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL  33630-3193

NEW PIG
1 PORK AVENUE
TIPTON, PA  16684

NEW PROCESS FIBRE
NORTH FIRST STREET
GREENWOOD, DE  19950

NEWARK ELECTRONICS
P.O. BOX 94151
PALATINE, IL  60094

NEY OIL COMPANY
P.O. BOX 155
NEY, OH  43549

NHK INTEX CORPORATION
2720 LOKER AVENUE WEST, SUITE A
CARLSBAD, CA  92010

NICHOLS PAPER & SUPPLY COMPANY
2647 MOMENTUM PLACE
CHICAGO, IL  60689

NICK PALACIO
[ADDRESS ON FILE]

NIFCO AMERICA CORP
800 TOWER DRIVE, SUITE 225
TROY, MI  48098

NIGHT OWL EXPRESS
14165 RICK DRIVE
SHELBY TOWNSHIP, MI  48315

NITTO INCORPORATED
45880 DYLAN DRIVE
NOVI, MI  48377

NITTO, INCORPORATED
PO BOX 74008353
CHICAGO, IL  60674-8353

N-K MANUFACTURING TECHNOLOGIES
1134 FREEMAN SW
GRAND RAPIDS, MI  49503

NOFZIGER DOOR SALES, INCORPORATED
111 TAYLOR PARKWAY
ARCHBOLD, OH  43502

NOLATO JABAR LLC
P.O. BOX 1249
ANDOVER, NJ  07821

NON-STOP INDUSTRIAL SERVICES &
METROLOGY
CAMINO SANTA ROSA A PIE DE GALLO
KM 0.3 NO. S/N COLONIA
SANTA ROSA JAUREGUI
QUERETARO CHP  76220  MEXICO

NORANDAL USA INC.
3814 HIGHWAY 67 NORTH
NEWPORT, AR  72112-3814

NORDSON CORPORATION
555 JACKSON STREET
AMHERST, OH  44001

NORTH ATLANTIC SUPPLY COMPANY
250 MILL STREET
ROCHESTER, NY  14626

NORTH CAROLINA FOAM INDUSTRIES
1515 CARTER STREET
ST. MOUNT AIRY, NC  27030

NORTH CAROLINA FOAM SOLUTIONS, INC
8115 KLUTTZ ROAD
ROCKWELL, NC  28138

NORTH GEORGIA EMC
SEDC PO BOX 530812, ACCT 34755702
ATLANTA, GA  30353-0812

NORTHERN SAFETY CO, INC
P O BOX 4250
UTICA, NY  13504-4250

NORTHERN TOOL & EQUIPMENT
2800 SOUTHCROSS DR. W
BURNSVILLE, MN  55306

NORTHSTAR URETHANE
11703 74TH STREET
ALTO, MI  49302

NORTHWEST CUSTOM MECHANICAL, LLC
6482 NORTH STREET ROUTE 66
DEFIANCE, OH  43512

NOVAGARD SOLUTIONS
5109 HAMILTON AVENUE
CLEVELAND, OH  44114

NSF INTERNATIONAL STRATEGIC
REGISTRATION
DEPARTMENT LOCKBOX 771380 , PO BOX
77000
DETROIT, MI  48277-1380

NUTEX CONCEPTS
2424 NORWOOD STREET SW
LINOIR, NC  58645

NXTNANO, LLC
2201 E.L. ANDERSON BLVD
CLAREMORE, OK  74017

NYE ROOFING AND INSULATION LLC
3645 COUNTRY ROAD 3B
EDGERTON, OH  43517

NYSE AMERICAN LLC
PO BOX 223695
PITTSBURGH, PA  15251-2695

O SULLIVAN CORPORATION
P.O. BOX 78217
DETROIT, MI  48278

OBIE, JOHNNY D
[ADDRESS ON FILE]

O'BRYAN BARREL COMPANY, INCORPORATED
5501 OLD BOONVILLE HIGHWAY
EVANSVILLE, IN  47715

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., P.C.
P.O. BOX 488
LOMBARD, IL  60148

OESA
P.O. BOX 13966
RESEARCH TRIANGLE PARK, NC  48033

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI  48912

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
WILMINGTON, DE  19801

OHIO BUREAU OF WORKERS
COMPENSATION
1 GOVERNMENT CENTER, SUITE 1136
TOLEDO, OH  43604

OHIO FLUID PRODUCTS COMPANY
24267 WEST THIRD STREET
GRAND RAPIDS, OH  43522

OHIO GAS COMPANY
715 EAST WILSON STREET
BRYAN, OH  48306

OHIO TREASURER OF STATE
P.O. BOX 183089
COLUMBUS, OH  43218

OHLER, STANLEY R
[ADDRESS ON FILE]

OMEGA ENGINEERING, INCORPORATED
800 CONNECTICUT AVENUE, SUITE 5N01
NORWALK, CT  06854

OMNI QUALITY ASSURANCE LLC
295 NORTH 120TH AVENUE, SUITE 106
HOLLAND, MI  49424

OMNISOURCE INTEGRATED SUP.
PO BOX 910362
LEXINGTON, KY  40591

ONEAL, DANIEL LEE
[ADDRESS ON FILE]

OPENTEXT INCORPORATED
DEPT 77399, P.O. BOX 77000
DETROIT, MI  48277-0399

OPERATIONAL SERVICES GMBH & CO.KG
RUDOLF-EHRLICH-STRASSE 7
ZWICKAU  08058
GERMANY

OPFLEX ENVIRONMENTAL TECHNOLOGIES
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1841

OPTIMUM PLASTIC
1710 NORTH INDUSTRIAL DRIVE
BLOOMER, WI  54724

OPUS PACKAGING GROUP
2400 EAST HIGH STREET
JACKSON, MI  49203

ORBIS
1055 CORPORATE CENTER DRIVE
CHICAGO, WI  53066

OREILLY AUTO PARTS
1929 NORTH MAIN STREET
LAFAYETTE, GA  30728

ORNER, KATRINA
[ADDRESS ON FILE]

OROTEX CORPORATION
22475 VENTURE DRIVE
NOVI, MI  48375

OROZCO, DIEGO
[ADDRESS ON FILE]

ORTISI, RYAN R
[ADDRESS ON FILE]

OSSUR EAST COAST DC
680 GROVE ROAD
WEST DEPTFORD, NJ  08086

OTP INDUSTRIAL SOLUTIONS
205 HILL BRADY ROAD
BATTLE CREEK, MI 49037

OUTDOOR EXPRESSIONS
8190 OLD WHITE LAKE RD
WHITE LAKE, MI 48386

OVERLAND RUBBER & INDUSTRIAL SALES
9010 SWARNER DRIVE
LENEXA, KS

OVERLAND RUBBER
P.O. BOX 14098
LENEXA, KS 66285-4098

OWENS CORNING
62375 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

OXCO INCORPORATED
500 GULF DRIVE
CHARLOTTE, NC 28208

PACHECO, GERARDO
[ADDRESS ON FILE]

PACKAGING CORP OF AMERIICA
PO BOX 532058
ATLANTA, GA 30353-2058

PACKAGING CORPORATION OF AMERICA
9575 COMMISSION DRIVE
MASCOT, TN 37806

PACKAGING PRODUCTS INCORPORATED
13101 ECKLES RD, BLDG 3
PLYMOUTH, MI 48170

PACKER, TIMOTHY L
[ADDRESS ON FILE]

PAIGE, ANGELA M
[ADDRESS ON FILE]

PALMER MOVING SERVICES
24660 DEQUINDRE ROAD
WARREN, MI 48091

PALZIV MEXICO
PARQUE INDUST. PUEBLO VIEJO,
CARRETERA
SAN LUIS POTOSI - ZACATECAS KM 12.5
SAN LUIS SAN LUIS POTOSI 78480
MEXICO

PALZIV MEXICO
PARQUE INDUSTRIAL PUEBLO VIEJO,
CARRETERA, SAN LUIS POTOSI
ZACATECAS KM 12.5
SAN LUIS SAN LUIS POTOSI 78480 MEXICO

PALZIV NORTH AMERICA
7966 NC 56 HWY
LOUISBURG, NC 27549

PAMELA BERGNER
[ADDRESS ON FILE]

PAMELA BERGNER
[ADDRESS ON FILE]

PAMELA BROSHEARS
[ADDRESS ON FILE]

PAMELA HUDSON
[ADDRESS ON FILE]

PANAGOS LAW GROUP PLLC
3331 WEST BIG BEAVER ROAD, SUITE 102
TROY, MI 48084

PANTHER PREMIUM LOGISTICS
ATTN: REVENUE ACCOUNTING , PO BOX
10048
FORT SMITH, AR 72917-0048

PAPERPACK INC
605 TURNER CHAPEL RD
ROME, GA 30161

PAPERPACK, INCORPORATED
605 TURNER CHAPEL ROAD SE
ROME, GA 30161

PARADISE GARDEN LANDSCAPING
INCORPORATED
22765 DEQUINDRE ROAD
HAZEL PARK, MI 48030

PARAGON TECHNOLOGIES, INCORPORATED
5775 EAST 10 MILE ROAD
WARREN, MI 48091

PARALLEL SALES
1380 HAMEL ROAD
MEDINA, MN 55340

PARALLEL SALES
4005 VILLAGE RUN ROAD
WEXFORD, PA 15090

PARK PLACE TECHNOLOGIES
PO BOX 78000, DEPT 781156
DETROIT, MI 48278-1156

PARKER FIBERNET
704 BROAD STREET
ROME, GA 30161

PARKVIEW OCCUPATIONAL HEALTH
CENTERS
NW 6476
MINNEAPOLIS, MN  55485-6476

PARKVIEW OCCUPATIONAL HEALTH
CENTERS
NW 6476, P.O. BOX 1450
MINNEAPOLIS, MN  55485-6476

PATRICK CAVANAGH
[ADDRESS ON FILE]

PATRICK, KELSEY S
[ADDRESS ON FILE]

PATTI FANTE
[ADDRESS ON FILE]

PATTI SPAGNUOLO
[ADDRESS ON FILE]

PAUL FRASCOIA
[ADDRESS ON FILE]

PAUL WERNER
[ADDRESS ON FILE]

PAUL WHITE
[ADDRESS ON FILE]

PD&S
2333 BERGDOLT ROAD
EVANSVILLE, IN  47711

PDQ.COM
P.O. BOX 1229
SALT LAKE CITY, UT  84110

PEARLMAN, LISA
[ADDRESS ON FILE]

PEDRAZA, JOSE M
[ADDRESS ON FILE]

PELTCS LUMBER COMPANY INCORPORATE
1051 EAST MAIN
MONTPELIER, OH  43543

PENDERGRAFT, JASON F
[ADDRESS ON FILE]

PENINSULA PLASTICS CO.
PO BOX 4558
AUBURN HILLS, MI  48321

PENNEY, JOHNNY R
[ADDRESS ON FILE]

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PENSKE TRUCKING AND LEASING
COMPANY, LP
PO BOX 802577
CHICAGO, IL  60680-2577

PEOPLE 2.0 GLOBAL LP
P.O. BOX 827932
PHILADELPHIA, PA  19182

PEREZ, ALBERTO
[ADDRESS ON FILE]

PEREZ, MARY
[ADDRESS ON FILE]

PERFORMANCE ELASTOMERS
7162 STREET ROUTE 88
RAVENNA, OH  44266

PERKINS, PATRICIA
[ADDRESS ON FILE]

PERKINS, RUTHANN
[ADDRESS ON FILE]

PERRY, COREY
[ADDRESS ON FILE]

PERSONNEL PROFILES OF CINCINNATI INC
4030 MT. CARMEL TOBASCO ROAD, STE 116
CINCINNATI, OH  45255

PERSONNEL PROFILES OF CINCINNATI INC
4030 MT. CARMEL TOBASCO ROAD, SUITE
116
CINCINNATI, OH  45255

PETERSON, BENJAMIN R
[ADDRESS ON FILE]

PETTY CASH - DRIS TAYLOR
UNIQUE PRESCOTECH EVANSVILLE
2000 NORTH NEW YORK AVE
EVANSVILLE, IN  47711

PFEIFER, DRAKE
[ADDRESS ON FILE]

PHA, MAI-CHIA
[ADDRESS ON FILE]

PHISHING BOX
400 EAST VINE STREET, SUITE 301
LEXINGTON, KY  40507

PHOENIX BUSINESS SYSTEMS
310 EAST BRECKINRIDGE ST
LOUISVILLE, KY  40203

PHOENIX EVANSVILLE. LLC
401 EAST KILBOURN AVENUE, SUITE 201
MILWAUKEE, WI  53202

PHOENIX METALS COMPANY
4685 BUFORD HIGHWAY
NORCROSS, GA  30071

PHOENIX
401 EAST KILBOURN AVENUE, SUITE 201
MILWAUKEE, WI  53202

PICCOLO, MICHAEL D
[ADDRESS ON FILE]

PICKARD, FORREST
[ADDRESS ON FILE]

PICKETT, LACRAMER
[ADDRESS ON FILE]

PIEDMONT NATIONAL CORPORATION
PO BOX 890938
CHARLOTTE, NC  28289-0938

PIONEER INDUSTRIAL SYSTEMS
16442 US HIGHWAY 20
ALVORDTON, OH  43501

PIRTEK AUBURN HILLS
2883 BAYTREE COURT
ROCHESTER HILLS, MI  48306

PIRTEK
40020 MOUND ROAD
STERLING HEIGHTS, MI  48310

PITNEY BOWES
GLOBAL FINANCIAL SERVICES LLC
2225 AMERICAN DR
NEENAH, WI  54956

PLANTE & MORAN, PLLC
3000 TOWN CENTER, SUITE 100
SOUTHFIELD, MI  48075

PLASTECH CORP
15606 WRIGHT BROTHERS DR
ADDISON, TX  75001

PLASTECH CORPORATION
15606 WRIGHT BROTHERS DR
ADDISON, TX  75001

PLASTECH CORPORATION
15606 WRIGHT BROTHERS DRIVE
ADDISON, TX  75001

PLASTIC SUPPLY & MANUFACTURING
COMPANY
1319 LEWIS ST
NASHVILLE, TN  37210

PLUMBERS SUPPLY COMPANY
PO BOX 634623
CINCINNATI, OH  45263-4623

PNEUMATIC CONTROL & AUTOMATION
300 INTERNATIONAL PARKWAY
SUNRISE, FL  33325

POLSINELLI PC
150 NORTH RIVERSIDE PLAZA, SUITE 3000
CHICAGO, IL  60606

POLYAIR CORPORATION
300 SPENCER MATTINGLY LANE
BARDSTOWN, KY  40004

POLYAIR CORPORATION
4604 PAYSPHERE CIRCLE
CHICAGO, IL  60674-4604

POLYFILL LLC
960 NORTH VANDEMARK ROAD
SIDNEY, OH  45365

POLYMERIC CONVERTING
5 OLD DEPOT HILL ROAD
ENFIELD, CT  06082

POLYMERSHAPES LLC
10130 PERIMETER PARKWAY, SUITE 500
CHARLOTTE, NC  28216-2442

POLYONE
2917 DIVISION STREET
MANITOWOC, WI  54220

POMMIER, STEVE
[ADDRESS ON FILE]

PONCE-CHAVEZ, ALEJANDRO
[ADDRESS ON FILE]

PONTIAC STEEL COMPANY
P.O. BOX 81665
ROCHESTER, MI  48308-1665

PR NEWSWIRE ASSOCIATION
PO BOX 5897
NEW YORK, NY  10087-5897

PRECISE MACHINING UNLIMITED, LLC
23721 W. M-60
HOMER, MI  49245

PRECISION EMBROIDERY & PRINTWEAR
5559 NORTH HIGHWAY 27
LAFAYETTE, GA  30728

PRECISION PRODUCTS INCORPORATED
2908 NORTH DUG GAP ROAD SW
DALTON, GA  30720

PRECISION WELDING CORPORATION
16403 LIMA ROAD
HUNTERTOWN, IN  46748

PRECO ELECTRONICS
10335 EMERALD STREET 100
BOISE, ID  83704

PRECO, INCORPORATED
9705 COMMERCE PARKWAY
LENEXA, KS  66219

PREFERRED OFFICE SUPPLY & PRINTING,
INC
507 EAST VILLANOW STREET
LAFAYETTE, GA  30728

PREGIS INNOVATIVE PACKAGING, LLC
300 HARRIS ROAD
WURTLAND, KY  41144

PREGIS POLYMASK INC
29179 NETWORK PLACE
CHICAGO, IL  60673-1291

PREGIS POLYMASK
500 THORNBURG DR SE
CONOVER, NC  28613

PREMIER ELECTRIC, INCORPORATED
1274 MAXWELL AVENUE
EVANSVILLE, IN  47711

PREMIER PATTERN & MACHINE
INCORPORATED
1334 STUART STREET
CHATTANOOGA, TN  37406

PREMIER PATTERN & MACHINE
INCORPORATED
99 WOODBURN ROAD
FLINTSTONE, GA  30725

PREMIER SCALES & SYTEMS
4901 NORTH SAINT JOSEPH AVENUE
EVANSIVILLE, IN  47720

PREMIUM SERVICES, INCORPORATED
25899 W. TWELVE MILE ROAD
SOUTHFIELD, MI  48034

PRESTIGE SALES COMPANY,
INCORPORATED
2400 APPLING STREET
CHATTANOOGA, TN  37406

PRESTIGE SORTING, INC.
26155 GROESBECK HIGHWAY
WARREN, MI  48089

PRESTO TAPE
1626 BRIDGEWATER ROAD
BENSALEM, PA  19020

PRIORITY HEALTH
3915 MOMENTUM PLACE
CHICAGO, IL  60689-5339

PRIORITY ONE FIRE & SECURITY, LLC
2226 GLENVIEW DRIVE
EVANSVILLE, IN  47720

PRO SOURCE, INCORPORATED
1835 SAVOY DRIVE 105
ATLANTA, GA  30341

PRO TAPES, LLC
621 US HWY 1 SOUTH
NORTH BRUNSWICK, NJ  08902

PRODUCTION TOOL SUPPLY COMPANY
P.O. BOX 670587
DETROIT, MI  48267-0587

PROFILE MANUFACTURING INCORPORATED
50790 RICHARD W. BOULEVARD
CHESTERFIELD, MI  48051

PROLIFT INDUSTRIAL EQUIPMENT COMPANY
12001 PLANTSIDE DRIVE
LOUISVILLE, KY  40299

PROMARK
2017 NORTH BEDFORD
EVANSVILLE, IN  47711

PRO-PACK INCORPORATED
6727 GUION ROAD
INDIANAPOLIS, IN  46268

PHOTO SHAPES
125 INDUSTRIAL AVENUE
COLDWATER, MI  49036

PRUETT, GRADY
[ADDRESS ON FILE]

PSYCHOLOGICAL ASSOCIATES
P.O. BOX 790379
ST. LOUIS, MO  63179

PTI QUALITY CONTAINMENT SOLUTIONS, LLC
PNO SUAREZ 522, COLONIA SANTA ANA
TOLUCA TLALNEPANTLA  50160
MEXICO

PTSOFT, INCORPORATED
137 KETTLE LAKE DRIVE
NEW HAMBURG, ON  N3A 0
CANADA

PTSOFT, INCORPORATED
137 KETTLE LAKE DRIVE
NEW HAMBURG, ON  N3A 0C3
CANADA

PUBLIC COMPANY ACCOUNTING OVER
PO BOX 418631
BOSTON, MA  02241-8631

PULLMAN MANUFACTURING CORPORATION
77 COMMERCE DR
ROCHESTER, NY  14623

PURCELL STAFFING, INCORPORATE
5520 FERN VALLEY ROAD, SUITE 111
LOUISVILLE, KY  40228

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PURE WATER PARTNERS
DEPT CH 19648
PALATINE, IL  60055-9648

PUTNAM PLASTICS INCORPORATED
30 WEST STARDUST ROAD
CLOVERDALE, IN  46120

PYE BARKER FIRE & SAFETY
3260 RUCKRIEGEL PARKWAY
LOUISVILLE, KY  40299

QAS MEXICO
AV SIGLO XXI NO. 6106 FRACC
SOLDARIDAD, AG  20196
MEXICO

QCONCEPTS INCORPORATED
49 GRANT WATSON DRIVE, BOX 444
TOBERMORY, ON  N0H 2
CANADA

QS AUTOMOTIVE
P.O. BOX 3246
BESSEMER, AL  35023

QUADIENT FINANCE USA, INCORPORATED
P.O. BOX 6813
CAROL STREAM, IL  60197

QUADIENT LEASING USA, INCORPORATED
478 WHEELERS FARMS ROAD
MILFORD, CT  06461

QUALITY CASES & CONTAINERS LLC
1800 JAY ELL DRIVE, SUITE 100
RICHARDSON, TX  75081

QUALITY COMBUSTION & CONTROL SERVICE
INC
10135 CONSTA VERDE COMMONS
LEO, IN  46765

QUALITY INN & SUITES
13508 STATE ROUTE 15
MONTPELIER, OH  43543

QUALITY LIAISON SERVICES
1202 MIAMI STREET
ATHENS, TN  37303

QUALITY MACHINE & FABRICATION
1554 US-27
LAFAYETTE, GA  30728

QUALITY TEAM 1
15135 HAMILTON AVENUE
HIGHLAND PARK, MI  48203

QUALTUM ENTREPRENEURIAL GROUP S.A.
DE CV
AV.TECNOLOGICO NO 100.P4.INT702
COLONIA SAN ANGEL, QRO QRO  76030
MEXICO

QUALTUM QUALITY PARTNER
LEIBNITZ NO 14 PISO 10, COLONIA ANZURES
DELEGACION MIGUEL HIDALGO, DF  11590
MEXICO

QUIETFLEX MANUFACTURING COMPANY, L.P.
4518 BRITTMOORE
HOUSTON, TX  77041

QUILL CORPORATION
100 SCHELTER ROAD
LINCOLNSHIRE, IL  60069

QYCELL CORPORATION
600 SOUTH ETIWANDA AVENUE
ONTARIO, CA  91761

R & D INDUSTRIES INCORPORATED
141 POLK 113
MENA, AR  71953

R & D TOOLS
2601 STRINGTOWN ROAD
EVANSVILLE, IN  47711

R&D PLASTICS OF HICKORY LIMITED
345 26TH STREET DRIVE SE
HICKORY, NC  28603

R2MJ, LLC
10 KINZEL LANE
WEST ORANGE, NJ  07052

RACKLEY EAST TN
2117 MITCHELL STREET
KNOXVILLE, TN  37917

RADWELL INTERNATIONAL
2780 PETERSON PL NW
NORCROSS, GA  30071

RAEBER, MARY
[ADDRESS ON FILE]

RAL CONTROL
MARIANO MATAMOROS 608, APODACA
CENTRO
APODACA, NL  66600
MEXICO

RAMOS, LAURA
[ADDRESS ON FILE]

RANA, VIVEK
[ADDRESS ON FILE]

RANDOL INDUSTRIES ELECTRONICS LLC
PO BOX 968
TAYLORSVILLE, KY  40071-0968

RANDOLPH PRODUCTS COMPANY
33 HAYNES CIRCLE
CHICOPEE, MA  01020

RANDOLPH PRODUCTS COMPANY
33 HAYNESS CIRCLE
CHICOPEE, MA  01020

RANSOM, SEQUOYAH AMANDA
[ADDRESS ON FILE]

RAPE, DRAKE A
[ADDRESS ON FILE]

RAUCH & ASSOCIATES, LLC
83 CLARENDON ROAD
SAINT JOHNS, FL  32259

RAYMOND LEASING CORPORATION
P.O. BOX 301590
DALLAS, TX  75303-1590

RAYMOND, AMBER DENISE
[ADDRESS ON FILE]

RAYMOND, SCOTT A
[ADDRESS ON FILE]

RC DAVIS COMPANY, INCORPORATED
80 SMITH ST - SUITE 3B
FARMINGDALE, NY  11735

RDG FILINGS
816 ROANOKE BLVD
SALEM, VA  24153-5261

RECTICEL FLEXIBLE FOAMS
DAMSTRAAT 2 - 9230
WETTEREN
BELGIUM

REDLINE LOGISTICS INCORPORATED
PO BOX 5286
SPARTANBURG, SC  29304

REDWINE-ADAMS, QIENDARIUS
[ADDRESS ON FILE]

REED, ALBERTA LEE
[ADDRESS ON FILE]

REED, LAURIE L.
[ADDRESS ON FILE]

REFRACTORY SPECIALTIES INCORPORATED
230 WEST CALIFORNIA AVE.
SEBRING, OH  44672

REGAL METROLOGY INCORPORATED
4554 POPLAR LEVEL ROAD
LOUISVILLE, KY  40213

REGAL METROLOGY, INCORPORATED
4554 POPLAR LEVEL ROAD
LOUISVILLE, KY  40213

REGGIE MCKENZIE
[ADDRESS ON FILE]

RELIABLE BELTING & TRANS
1120 CHERRY STREET
TOLEDO, OH  43608

RELIANCE STANDARD LIFE INSURANCE
P.O. BOX 3124
SOUTHEASTERN, PA  19398

RELIANCE STANDARD LIFE INSURANCE
P.O. BOX 3124
SOUTHEASTERN, PA  19398-3124

REMCO STORAGE SYSTEMS,
INCORPORATED
2328 LIVERNOIS ROAD 1070
TROY, MI  48083

REMINGER COMPANY, L.P.A.
101 WEST PROSPECT AVENUE, SUITE 1400
CLEVELAND, OH  44115

REPUBLIC SERVICES 924
PO BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES
2017 NORTH FARES AVENUE
EVANSVILLE, IN  47711

RETAILERS SUPPLY COMPANY
INCORPORATED
4398 SECURITY PARKWAY
NEW ALBANY, IN  47150

REVERE PLASTIC SYSTEMS
401 E. ELM STREET
CLYDE, OH  43410

REYNOLDS ADVANCED MATERIALS
51805 FILOMENA DRIVE
SHELBY TOWNSHIP, MI  48317

RFB ASSOCIATES, INCORPORATED
9 TOWER ROAD
SCOTIA, NY  12302

RHINO EQUIPMENT SALES AND SERVICE, LLC
112 MORRIS ROAD
SCHENECTADY, NY  12304

RHOPAC FABRICATED PRODUCTS LLC
1819 INDUSTRIAL DRIVE
LIBERTYVILLE, IL  60048-9727

RIC CASSIDY
[ADDRESS ON FILE]

RICHARD BAUM
[ADDRESS ON FILE]

RICHARDSON, CHARLES E
[ADDRESS ON FILE]

RICHS LAWN CARE
PO BOX 31
NEWBURGH, IN  47629

RICHWRAP INCORPORATED
401 EAST NORTH STREET
ELBURN, IL  60119

RICKS LOCK & KEY
6496 E BRAINERD RD
CHATTANOOGA, TN  37421

RIGHT HOOK
310 PINE TREE RD
LAKE ORION, MI  48362

RIVER LINK
400 EAST MAIN STREET
LOUISVILLE, KY  40202

RNT SUPPLY, INCORPORATED
4801 JAMES A. MCDIVITT
JACKSON, MI  49201

ROACH, MASON
[ADDRESS ON FILE]

ROBERT F. TAGLICH
[ADDRESS ON FILE]

ROBERT HALF MANAGEMENT RESOURCE
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROBIN C. KUDELA
[ADDRESS ON FILE]

ROBINSON, ANSLEY
[ADDRESS ON FILE]

ROBINSON, MARK A
[ADDRESS ON FILE]

ROBINSON, MICHELE
[ADDRESS ON FILE]

ROCHESTER INDUSTRIAL PRODUCTS
1090 EAST AVON ROAD
ROCHESTER HILLS, MI  48307

ROCKET ENTERPRISE, INCORPORATED
30660 RYAN ROAD
WARREN, MI  48092

ROCKET SOFTWARE INCORPORATED
77 FOURTH AVENUE SUITE 100
WALTHAM, MA  02451

ROCKWELL AUTOMATION, INC.
P.O. BOX 3712
CAROL STREAM, IL  60132

RODRIGUEZ, LETXY F
[ADDRESS ON FILE]

RODRIGUEZ, LIZAMARIE
[ADDRESS ON FILE]

ROGER W LUNSTRA & JOYCE M LUNSTRA
LIVING
[ADDRESS ON FILE]

ROGERS & BROWN CUSTOM BROKERS, INC
2 CUMBERLAND STREET
CHARLESTON, SC  29401

ROGERS CORPORATION
171 WEST ST. CHARLES ROAD
CAROL STREAM, IL  60188

ROGERS CORPORATION
245 WOODSTOCK ROAD
WOODSTOCK, CT  06281

ROLLINS, KIMBERLY DIANA
[ADDRESS ON FILE]

ROLLON CORPORATION
101 BILBY ROAD
HACKETTSTOWN, NJ  07840

ROME ELECTRIC MOTOR WORKS
36 WESTSIDE INDUSTRIAL BLVD
ROME, GA  30165

ROME PAPER COMPANY
21 KIRTON STREET
ROME, GA  30162

ROMINE, JORDAN
[ADDRESS ON FILE]

RON JONES
[ADDRESS ON FILE]

RON TUGGLE
[ADDRESS ON FILE]

ROOKS, WENDI R
[ADDRESS ON FILE]

ROSE HAYES
[ADDRESS ON FILE]

ROSENTHAL MANUFACTURING COMPANY
INC
1840 JANKE DR
NORTHBROOK, IL  60062

ROSENTHAL MANUFACTURING COMPANY
INC
1840 JANKE DRIVE
NORTHBROOK, IL  60062

ROTARY SYSTEMS INCORPORATED
14440 AZURITE STREET NW
RAMSEY, MN  55303

ROTO-DIE COMPANY, INCORPORATED
P.O. BOX 6354
CAROL STREAM, IL  60197-6354

ROTOMETRICS
800 HOWERON LANE
EUREKA, MO  63025

RS AMERICAS, INC.
7151 JACK NEWELL BLVD SOUTH
FORT WORTH, TX  76118

RUBBERLITE INCORPORATED
2501 GUYAN AVENUE
HUNTINGTON, WV  25703

RULE, KENNETH W
[ADDRESS ON FILE]

RUMPKE
1101 WEST OAK STREET
LOUISVILLE, KY  40210

RUPP ENTERPRISES INCORPORATED
11495 STATE ROUTE 15 , SUITE A
MONTPELIER, OH  43543

RUSSELL, DANNY E
[ADDRESS ON FILE]

RUSSELL, TODD A
[ADDRESS ON FILE]

RYAN ORTISI
[ADDRESS ON FILE]

S&D PRODUCTS INC.
1390 SHIFER ROAD
BARTLETT, IL  60103

S&S MICHIGAN MACHINERY LLC
11703 74TH STREET
ALTO, MI  49302

SAE INTERNATIONAL
400 COMMONWEALTH DRIVE
WARRENDALE, PA  15096

SAFETY & COMPLIANCE MANAGEMENT, INC
P.O. BOX 615
ROCK SPRING, GA  30739

SAFETY SYSTEMS, INCORPORATED
112 CONNABLE STREET
JACKSON, MI  49202

SAFETY-KLEEN SYSTEMS
4130 SOUTH CREEK ROAD
CHATTANOOGA, TN  37406

SAGE AUTOMOTIVE INTERIORS
PO BOX 26269
GREENVILLE, SC  29616

SAGE SOFTWARE, INCORPORATED
14855 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SAGINAW INDUSTRIES
1622 CHAMPAGNE DRIVE EAST
SAGINAW, MI  48604

SAGINAW INDUSTRIES, LLC
1622 CHAMPAGNE DRIVE EAST
SAGINAW, MI  48604

SAINT-GOBAIN PERFORMANCE PLASTICS
1 SEALANTS PARK
GRANVILLE, NY  12832

SALDANA, KARIEA
[ADDRESS ON FILE]

SALESFORCE.COM, INCORPORATED
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

SANDOVAL, DEON
[ADDRESS ON FILE]

SANTIAGO, ALEX
[ADDRESS ON FILE]

SAW & SPECIALTY CORPORATION
10555 SHOOK ROAD
ROMULUS, MI  48174

SCARLETT, INCORPORATED
4355 AIRWEST DRIVE SE
GRAND RAPIDS, MI  49512

SCHALCO GARAGE DOORS
10700 STATE ROAD 662
NEWBURGH, IN  47630

SCHAP
17309 TAFT ROAD
SPRING LAKE, MI  49456

SCHILD MANUFACTURING
C/O ATSCOTT MFG INC, 1150 HOLSTEIN DR NE
PINE CITY, MN  55063

SCHLINK, JENNIFER
[ADDRESS ON FILE]

SCHNEIDER, MICHAEL J
[ADDRESS ON FILE]

SCHUPAN ALUMINUM & PLASTICS SALES
1663 TRACY ROAD
TOLEDO, OH  43605

SCHWELLER ELECTRIC
11501 ROAD 144
PAULDING, OH  45879

SCI BOX LLC
C/O ADVANTAGE BUSINESS CAPITAL
PO BOX 4283 - DEPT 6167
HOUSTON, TX  77210-4283

SCOTT JR, BENNY L
[ADDRESS ON FILE]

SCOUT LOGIC
111 BARCLAY, SUITE 212
LINCOLNSHIRE, IL  60069

SDM DIE-CUTTING EQUIPMENT,
INCORPORATED
9320 WEST 54TH STREET
MERRIAM, KS  66203

SEALED AIR CORPORATION
2451 CASCADE POINTE BLVD.
CHARLOTTE, NC  28208

SEAN ROBINSON
[ADDRESS ON FILE]

SECON RUBBER & PLASTICS
240 KASKASKIA DRIVE
RED BUD, IL 62278

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
950 E PACES FERRY, NE, STE 900
ATLANTA, GA 30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
33 ARCH ST, 24TH FL
BOSTON, MA 02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
175 W JACKSON BLVD, STE 1450
CHICAGO, IL 60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
1961 STOUT ST, STE 1700
DENVER, CO 80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
801 CHERRY ST, STE 1900, UNIT 18
FORT WORTH, TX 76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA 90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
801 BRICKELL AVE, STE 1950
MIAMI, FL 33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
100 PEARL ST., STE. 20-100
NEW YORK, NY 10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA 19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT 84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA 94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SEKISUI PRODUCTS, INC.
50 W BIG BEAVER RD 145
TROY, MI 48084

SEKISUI PRODUCTS, INC.
DEPT. LA 22593
PASADENA, CA 91185-2593

SEKISUI VOLTEK LLC
PO BOX 847145
BOSTON, MA 02284-7145

SEKISUI VOLTEK
17 ALLEN AVENUE
COLDWATER, MI 49036

SEMCO ENERGY
P.O. BOX 740812
CINCINATTI, OH 45274

SENATOR INTERNATIONAL
10201 NW 112 AVENUE, SUITE 10
MIAMI, FL 33178

SERVICE PARTNERS LLC
19 WEST INDUSTRY DRIVE
SPRINGFIELD, KY 40069

SERVISUAJES
CALLEJON DE LA SACA 30, COL. EL PUEBLITO
CORREGIDORA QRO
MEXICO

SERVIT TECHNOLOGY AND MANAGED
SERVICES
PO BOX 2137
KENNESAW, GA 30156

SHADWILL, ROBERT
[ADDRESS ON FILE]

SHAMROCK ENGINEERING
1020 WEST MORTON ST
OAKLAND CITY, IN 47660

SHANE HOGUE
[ADDRESS ON FILE]

SHAPE PROCESS AUTOMATION
PO BOX 74008215
CHICAGO, IL 60674-8215

SHEPHERDS INDUSTRIAL TRUCK REPAIR,
INC
201 NORTH MECHANIC STREET
JACKSON, MI 49201

SHERWOOD INDUSTRIES
7800 NORTH MERRIMAC AVENUE
NILES, IL 60714

SHINDELROCK
28100 CABOT DRIVE, SUITE 102
NOVI, MI 48377

SHIPPERS SOLUTIONS
4500 PROGRESS BOULEVARD
LOUISVILLE, KY 40218

SHORR PACKAGING CORP.
P.O. BOX 6800
AURORA, IL 60598-0800

SHORR PACKAGING CORP.
PO BOX 773252
CHICAGO, IL 60677-3252

SHREDDING & STORAGE UNLIMITED
3001 SOUTH WALNUT STREET
BLOOMINGTON, IN 47401

SHRED-X
PO BOX 5008
EVANSVILLE, IN 47716

SHREINER COMPANY
50 STRAITS LANE
KILLBUCK, OH 44637

SHROPSHIRE, SUSAN
[ADDRESS ON FILE]

SHURTAPE
1985 TATE BLVD SE
HICKORY, NC 28603

SIBAL, ASHLEY
[ADDRESS ON FILE]

SIGMATEK SYSTEMS, LLC
1445 KEMPER MEADOW DRIVE
CINCINNATI, OH 45240

SIGN CRAFTERS, INCORPORATED
1508 STRINGTOWN ROAD
EVANSVILLE, IN 47724-0266

SIGN DESIGNS
2309 SLOPPY FLOYD LAKE ROAD
SUMMERVILLE, GA 30747

SIGNAL MACHINE
883 OLD MILL ROAD
RINGGOLD, GA 30736

SIGNARAMA
1300 NORTH ROYAL AVENUE
EVANSVILLE, IN 47715

SIGNATURE ENGINEERED SOLUTIONS
2640 WHITE OAK CIRCLE UNIT F
AURORA, IL 60502

SILICONE ENGINEERING LTD
GREENBANK BUSINESS PK, BLAKEWATER RD
BLACKBURN LANCASHIRE BB1 3

SILLS CUMMIS & GROSS
THE LEGAL CENTER, ONE RIVERFRONT
PLAZA
NEWARK, NJ 07102

SIMMONS KNIFE & SAW
400 REGENCY DRIVE
GLENDALE HEIGHTS, IL 60139

SIMONS TAX CONSULTING LLC
60223 COTTAGE MILL DRIVE
WASHINGTON, MI 48304

SIMPKINS, NICOLE D
[ADDRESS ON FILE]

SIMPLX SECURITY
8320 CLINTON PARK DRIVE
FORT WAYNE, IN 46825

SISCO REPAIR
8400 GOLDEN DR
NEWBURGH, IN 47630

SISCO REPAIR
8400 GOLDEN DRIVE
NEWBUGH, IN 47630

SISTEMAS INDUSTRIALE DE CALIDAD SA DE
CV
TEPIC 1626 CO. ROMA SUR
MONTERREY NUEVO LEON 64700
MEXICO

SITOLA CUT TECHNOLOGIES
345 ROUTE 17 SOUTH
UPPER SADDLE RIVER, NJ 07458

SMARTLIFE, LLC
2022 VILLAGE DRIVE
LOUISVILLE, KY 40205-1920

SMILLIE, DAVID
[ADDRESS ON FILE]

SMITH & BUTTERFIELD, INC.
PO BOX 2993
HUNTINGTON, WV 25729

SMITH BROS LAWN SERVICE, LLC
P.O. BOX 831
BRYAN, OH 43506

SMITH, DARRELL
[ADDRESS ON FILE]

SMITH, JODY W
[ADDRESS ON FILE]

SMITH, LISA
[ADDRESS ON FILE]

SMITH, ROSALIND
[ADDRESS ON FILE]

SMITHERS
6539 WESTLAND WAY, SUITE 24
LANSING, MI  48917

SNOWS FIRE PROTECTION SERVICE, INC
906 EAST MULBERRY STREET
BRYAN, OH  43506

SOCIETY FOR CORPORATE GOVERNANCE
52 VANDERBUILT AVE
SUITE 903
NEW YORK, NY  10017

SONITEK CORPORATION
84 RESEARCH DRIVE
MILFORD, CT  06460

SONITROL SECURITY SYSTEMS
208 NORTHWEST THIRD STREET
EVANSVILLE, IN  47708-1234

SONOCO PROTECTIVE SOLUTIONS
207 INDUSTRIAL DRIVE
TULLAHOMA, TN  37388

SOTELO, EDUARDO
[ADDRESS ON FILE]

SOUNDCOAT NY
1 BURT DRIVE
DEER PARK, NY  11729

SOUNDDOWN CORPORATION
1015 MEMORIAL DRIVE
MANITOWOC, WI  54220

SOUTHEAST CRANE & MECHANICAL INC
3428 CRABTREE DR
EAST RIDGE, TN  37412

SOUTHEAST RUBBER & SAFETY, LLC
1600 E. 27TH STREET
CHATTANOOGA, TN  37404

SOUTHEASTERN COMMUNICATIONS
SERVICES INC
3849 CLEVELAND HIGHWAY
DALTON, GA  30721

SOUTHEASTERN TOOL & DESIGN
1919 ROSSVILLE AVENUE
CHATTANOOGA, TN  37408

SOUTHEASTERN
1919 ROSSVILLE AVENUE
CHATTANOOGA, TN  37408

SOUTHERN BUSINESS MACHINES INC
2040 DIVISION ST
EVANSVILLE, IN  47711

SOUTHERN FIRE SAFETY
1106 EDGEMAN ROAD
RINGGOLD, GA  30736

SOUTHERN FLUID
4816 BONNY OAKS DRIVE
CHATTANOOGA, TN  37416

SOUTHERN REFRACTORY SALES
929 FALCONCREST DRIVE
LAWRENCEVILLE, GA  30043

SOUTHWICK, JENNIFER J
[ADDRESS ON FILE]

SPAGNUOLO, PATRICIA M.
[ADDRESS ON FILE]

SPECIALTY ADHESIVES INCORPORATED
P.O. BOX 18445
MEMPHIS, TN  38181-0445

SPECTAPE
2771 CIRCLEPORT DRIVE
ERLANGER, KY  41018

SPECTRUM ENTERPRISE
1900 BLUE CREST LANE
SAN ANTONIO, TX  78247

SPEEDWAY SUPERAMERICA, LLC
PO BOX 740587
CINCINNATI, OH  45274-0587

SPENCE, MICHAEL L
[ADDRESS ON FILE]

SPENCER, KELLEY L
[ADDRESS ON FILE]

SPIROFLOW
1609 AIRPORT ROAD
MONROE, NC  28110

SPLAWN BELTING, INCORPORATED
1758 ANTHONY RD.
BURLINGTON, NC  27215

SPRAYING SYSTEMS COMPANY
200 NORTH AVENUE
GLENDALE HEIGHTS, IL  60139

SPRIGLER DOOR SERVICE, INCORPORATED
4125 EARNINGS WAY
NEW ALBANY, IN  47150

SPRING ARBOR LUMBER & HOME CENTER
7700 SPRING ARBOR ROAD
SPRING ARBOR, MI  49283

SPRINGERS COUPLINGS AND SPLINES
88 TRAM STREET
MORGANTOWN, WV  26501

SPRINT
P.O. BOX 4181
CAROL STREAM, IL  60197

SPS COMMERCE
P.O. BOX 205782
DALLAS, TX  75320

SPS TOWN & COUNTRY BRYAN
1210 EAST HIGH STREET
BRYAN, OH  43506

SPW INDUSTRIAL
27071 CABOT ROAD
LAGUNA HILLS, CA  92653

ST JOHN OAKLAND
OCC HEALTH PARTNERS
22255 GREENFIELD STE 422
SOUTHFIELD, MI  48075

ST. VINCENT EVANSVILLE
OCCUPATIONAL MEDICINE
2330 LYNCH ROAD 200
EVANSVILLE, IN  47711-2909

STA LLC
75 INDUSTRIAL PARK DRIVE
ROGERSVILLE, TN  37857

STAFFMARK
121 EAST SOUTH STREET
BRYAN, OH  43506

STAGG SAFETY EQUIPMENT
163 SOUTH THIRD AVE
EVANSVILLE, IN  47708

STAMM FORKTRUCK SALES & SERVICE LTD.
9068 CO. RD. 21-N
STRYKER, OH  43557

STANFIELD, KRISTA B
[ADDRESS ON FILE]

STANLEY CONVERGENT SECURITY
SOLUTIONS
8350 SUNLIGHT DR
FISHERS, IN  46037

STANLEY SCHULTZE & COMPANY,
INCORPORATED
849 SOUTH SIXTH STREET
LOUISVILLE, KY  40203

STAPLES BUSINESS ADVANTAGE
DEPT DET P.O. BOX 83689
CHICAGO, IL  60696-3689

STAR INSURANCE COMPANY
P.O. BOX 31130
TAMPA, FL  33631

STARKS PLUMBING & HEATING
2425 COUNTY ROAD 12C
BRYAN, OH  43506

START A HEART
[ADDRESS ON FILE]

STATE MOTOR & CONTROL SOLUTIONS
1977 CONGRESSIONAL DRIVE
ST. LOUIS, MO  63146

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF STATE
7064 CROWNER DR
LANSING, MI  48980-0001

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI  48909

STATE US ATTORNEY-MIDDLE DIST OF
GEORGIA
PETER D. LEARY
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA  31701

STATE US ATTORNEY-MIDDLE DIST OF
GEORGIA
PETER D. LEARY
PO BOX 1702
MACON, GA  31202-1702

STATE US ATTORNEY-MIDDLE DIST OF
GEORGIA
PETER D. LEARY
PO BOX 2568
COLUMBUS, GA  31902-2568

STATE US ATTY-EASTERN DIST OF
KENTUCKY
CARLTON S. SHIER IV
US ATTORNEYS OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY  41017-2762

STATE US ATTY-EASTERN DIST OF
KENTUCKY
CARLTON S. SHIER IV
US ATTORNEYS OFFICE
260 W VINE ST, STE 300
LEXINGTON, KY  40507-1612

STATE US ATTY-EASTERN DIST OF
KENTUCKY
CARLTON S. SHIER IV
US ATTORNEYS OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY  40741-3035

STATE US ATTY-EASTERN DIST OF MICHIGAN
DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
101 FIRST ST, STE 200
BAY CITY, MI  48708

STATE US ATTY-EASTERN DIST OF MICHIGAN
DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
210 FEDERAL BLDG, 600 CHURCH ST
FLINT, MI  48502

STATE US ATTY-EASTERN DIST OF MICHIGAN
DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
211 W FORT ST, STE 2001
DETROIT, MI  48226

STATE US ATTY-NORTHERN DIST OF
GEORGIA
RYAN K. BUCHANAN
RICHARD B RUSSELL FEDERAL BLDG
75 TED TURNER DR, SW, STE 600
ATLANTA, GA  30303-3309

STATE US ATTY-SOUTHERN DIST OF
GEORGIA
JILL E. STEINBERG
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

STATE US ATTY-SOUTHERN DIST OF
GEORGIA
JILL E. STEINBERG
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

STATE US ATTY-WESTERN DIST OF
KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
241 E MAIN ST
BOWLING GREEN, KY  42101

STATE US ATTY-WESTERN DIST OF
KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
501 BROADWAY, ROOM 29
PADUCAH, KY  42001

STATE US ATTY-WESTERN DIST OF
KENTUCKY
MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
717 W BROADWAY
LOUISVILLE, KY  40202

STATE US ATTY-WESTERN DIST OF
MICHIGAN
MARK A. TOTTEN
HUNTINGTON BANK BLDG, 2ND FL
1930 US 41 W
MARQUETTE, MI  49855

STATE US ATTY-WESTERN DIST OF
MICHIGAN
MARK A. TOTTEN
UNITED STATES ATTORNEYS OFFICE
315 W. ALLEGAN RM 209
LANSING, MI  48933

STATE US ATTY-WESTERN DIST OF
MICHIGAN
MARK A. TOTTEN
UNITED STATES ATTORNEYS OFFICE
PO BOX 208
GRAND RAPIDS, MI  48501-0208

STAY, LEONID L
[ADDRESS ON FILE]

STAYBRIDGE SUITES
917 N. OPDYKE ROAD
AUBURN HILLS, MI  48326

STEELE, HEATHER M
[ADDRESS ON FILE]

STEELMAN INDUSTRIES, INCORPORATED
2800 HIGHWAY 135 NORTH
KILGORE, TX  75662

STEPHANIE KINN
[ADDRESS ON FILE]

STEPHEN COTE
[ADDRESS ON FILE]

STEPHENIE BURNS
[ADDRESS ON FILE]

STERETT CRANE & RIGGING
34 BOOTH FIELD ROAD
OWENSBORO, KY  42301

STERLING HEATING AND AIR CONDITIONING
PO BOX 9316
LOUISVILLE, KY  40209

STERNBERG IDEALEASE
P.O. BOX 690
JASPER, IN  47547

STERNBERG IDEALEASE
PO BOX 690
JASPER, IN  47547-0690

STEVENS, BENJAMIN E.
[ADDRESS ON FILE]

STEWART, LINDA
[ADDRESS ON FILE]

STOCKWELL ELASTOMERICS
4749 TOLBUT STREET
PHILADELPHIA, PA  19136

STOKES, KYLE
[ADDRESS ON FILE]

STOKES, TYLER
[ADDRESS ON FILE]

STONES ACE OF ORION
3015 S. BALDWIN ROAD
ORION, MI  48359

STRANDEX ENGRAVING
34497 KELLY ROAD
FRASER, MI  48026

STRATOSPHERE QUALITY, LLC
12024 EXIT FIVE PARKWAY
FISHERS, IN  46037

STREET, LATONYA
[ADDRESS ON FILE]

SULLINS, MEGAN
[ADDRESS ON FILE]

SULLIVAN, BREANNA J
[ADDRESS ON FILE]

SULTANA, YEASMIN
[ADDRESS ON FILE]

SUN CHEMICAL CORPORATION U.S.
35 WATERVIEW BOULEVARD
PARSIPPANY, NJ  07054

SUN LIFE
2323 GRAND BOULEVARD
KANSAS CITY, MO  64108

SUNBELT RENTALS
1015 EAST COLUMBIA STREET
EVANSVILLE, IN  47711-5213

SUNSET TRANSPORTATION
10877 WATSON ROAD
ST. LOUIS, MO  63127

SUPERIOR CONCRETE CONSTR
2218 ST JOSEPH INDUSTR PARK DR
EVANSVILLE, IN  47720

SUPERIOR FELT & FILTRATION, LLC
P.O. BOX 7232
CAROL STREAM, IL  60197-7232

SUPPLIER INSPECTION SERVICES, INC
2941 SOUTH GETTYSBURG AVE
MORAINE, OH  45439

SUPPLYON AG
LUDWIGSTR,49
HALLBERGMOOS
GERMANY

SUSAN C. BENEDICT
[ADDRESS ON FILE]

SUSIES LUNCH
116 EAST BUTLER
BRYAN, OH  43506

SUTHERLAND FELT COMPANY
700 EAST WHITCOMB
MADISON HEIGHTS, MI  48071

SUTTLES, KASSIE M
[ADDRESS ON FILE]

SUZOR, AARON J
[ADDRESS ON FILE]

SWAN, CRAIG R
[ADDRESS ON FILE]

SWEETWATER SOUND INCORPORATED
5501 US HWY 30 WEST
FORT WAYNE, IN  46818

SWH SUPPLY COMPANY LOUISVILLE
242 EAST MAIN STREET
LOUISVILLE, KY  40202

SYNCB/AMAZON
PO BOX 530958
ATLANTA, GA  30353-0958

SYNCPLICITY BY AXWAY
6811 E. MAYO BOULEVARD, SUITE 400
PHOENIX, AZ  85054

TABER INDUSTRIES
455 BRYANT STREET
NORTH TONAWANDA, NY  14120

TAGLICH BROTHERS, INCORPORATED
790 NEW YORK AVENUE, SUITE 209
HUNTINGTON, NY

TAGLICH PRIVATE EQUITY, LLC
4 S BRISA FRESCA DRIVE
SANTA FE, NM  87506

TALBOT, SHIRLEY
[ADDRESS ON FILE]

TAMMY WHISATT
[ADDRESS ON FILE]

TANNEWITZ, INCORPORATED
0-794 CHICAGO DRIVE
JENISON, MI  49428

TATA TECHNOLOGIES
DEPT 78288, P.O. BOX 78000
DETROIT, MI  48278

TAYLOR, GEORGE L
[ADDRESS ON FILE]

TAYLOR, LUTHER
[ADDRESS ON FILE]

TD AUTO FINANCE
P.O. BOX 9001921
LOUISVILLE, KY

TEAM QUALITY SERVICES
NW 6405
MINNEAPOLIS, MN  55485-6405

TEAMSTERS LOCAL UNION 89
3813 TAYLOR BOULEVARD
LOUISVILLE, KY  40215-2695

TECHMODE LLC
1091 CENTRE RD., STE 230
AUBURN HILLS, MI  48326

TECHNICOTE, INC.
222 MOUND AVENUE
MIAMISBURG, OH  45342

TECHNIFAB, INCORPORATED
38600 CHESTER ROAD
AVON, OH  44011

TECHNIPLAS US SOUTH, LLC
1799 KIMBERLY PARK DRIVE
DALTON, GA  30720

TECHTEX LLC
367 CEDAR CREEK DRIVE
STATE ROAD, NC  28676

TECUMSEH PACKAGING SOLUTIONS, INC.
1275 INDUSTRIAL DRIVE
VAN WERT, OH  45891

TED MCCAIN COMPANY
208 EAST MARKET STREET
LOUISVILLE, KY  40202

TEEMS ELECTRIC COMPANY.
INCORPORATED
6362 BATTLEFIELD PARKWAY
RINGGOLD, GA  30736

TEKRA, LLC
16700 WEST LINCOLN AVENUE
NW BERLIN, WI  53151

TEMPTEK, INCORPORATED
525 EAST STOP 18 ROAD
GREENWOOD, IN  46143

TENEYCK JR., PAUL M
[ADDRESS ON FILE]

TEOMA SYSTEMS
560 KIRTS BOULEVARD, SUITE 120
TROY, MI  48084

TERBEEK, KELLY A
[ADDRESS ON FILE]

TERBEEK, PAULA M
[ADDRESS ON FILE]

TERMINIX COMMERCIAL
2628 N CULLEN AVENUE, SUITE B
EVANSVILLE, IN  47715

TERRI BOHRER
[ADDRESS ON FILE]

TERRI BOHRER
[ADDRESS ON FILE]

TESA TAPE INCORPORATED
2945 WALKENT COURT NW
GRAND RAPIDS, MI  49544

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149348
AUSTIN, TX  78714-9348

TFT GLOBAL
35 SPRUCE STREET
TILLSONBURG, ON  N4G 5
CANADA

TG INVESTMENT CAPITAL, INCORPORATED
232725 MOMENTUM PLACE
CHICAGO, IL  60689

THE BAILEY COMPANY
1203 MAULDIN ROAD NW
CALHOUN, GA  30701

THE BRADFORD COMPANY
37641 SCHOOLCRAFT ROAD
LIVONIA, MI  48150

THE EMPLOYERS ASSOCIATION
1787 INDIAN WOOD CIRCLE, SUITE A
MAUMEE, OH  43537

THE FLOOR TRADER-JACKSON
1981 BOARDMAN ROAD
JACKSON, MI  49202

THE FOOR TRADER - JACKSON
1981 BOARDMAN ROAD
JACKSON, MI  49202

THE HUBBARD COMPANY
612 CLINTON STREET
DEFIANCE, OH  43512

THE M. CONLEY COMPANY
1312 4TH STREET SE
CANTON, OH  44701

THE M.K. MORSE COMPANY
1101 11TH STREET SE
CANTON, OH  44707

THE MURRAY LAW GROUP
31780 TELEGRAPH ROAD, SUITE 200
BINGHAM FARMS, MI

THE NEW YORK BLOWER COMPANY
7660 QUINCY STREET
WILLOWBROOK, IL  60527

THE PIC GROUP INCORPORATED
50459 CENTRAL INDUSTRIAL DRIVE
SHELBY TOWNSHIP, MI  48316

THE PIC GROUP LIMITED
PO BOX 9279, STATION A
TORONTO, ON  M5W 3
CANADA

THE PRINT SHOP
110 HERRON STREET
FORT OGLETHORPE, GA  30742

THE SALESMAN
P.O. BOX 205
CONCORD, MI  49237

THE SERVANTS INC.
3145 LOTTES DRIVE
JASPER, IN  47546

THE SERVANTS, INCORPORATED
515 WEST TENNESSEE STREET
EVANSVILLE, IN  47710

THE SHERWIN WILLIAMS COMPANY
632 EAST DIAMOND AVENUE
EVANSVILLE, IN  47711

THE SIEGFRIED GROUP, LLP
1201 NORTH MARKET STREET, SUITE 700
WILMINGTON, DE  19801

THE STATE GROUP
13800 NORTH HWY 57
EVANSVILLE, IN  47725

THE STROUSE CORPORATION
1211 INDEPENDENCE WAY
WESTMINSTER, MD  21157

THERMAL CERAMICS INCORPORATED
MAIL CODE 5707, P.O. BOX 71200
CHARLOTTE, NC  28272

THERM-O-DISC INCORPORATED
12425 ROJAS STREET
EL PASO, TX  47713

THERM-O-DISC INCORPORATED
1320 SOUTH MAIN STREET
MANSFIELD, OH  44907

THERMOFORMER PARTS SUPPLIERS
3818 TERRY DIANE
BEAVERTON, MI  48612

THERMOTRON INDUSTRIES
291 KOLLEN PARK DRIVE
HOLLAND, MI  49423

THERMWOOD CORPORATION
904 BUFFALOVILLE ROAD
DALE, IN  47523

THIEMAN TALGATES INC
600 E. WAYNE ST.
CELENA, OH  45822

THOMAS, DARRIUS
[ADDRESS ON FILE]

THOMPSON, ANNETTE
[ADDRESS ON FILE]

THOMPSON, JEREMY S
[ADDRESS ON FILE]

THRASHER, MATTHEW
[ADDRESS ON FILE]

THREE-SIXTY SOLUTIONS, INC.
56 CHURCH STREET
LE ROY, NY  14482

THRUST INDUSTRIES
10334 HEDDEN ROAD
EVANSVILLE, IN  47725

THYSSENKRUPP ROTHE ERDE USA
INCORPORATED
1400 SOUTH CHILLICOTHE ROAD
AURORA, OH  44202

THYSSENKRUPP SUPPLY CHAIN SERVICES
NA
2491 QUELLETTE AVE
WINDSOR, ON  N8X 1
CANADA

TIDLAND CORPORATION 774276
4276 SOLUTIONS CENTER
CHICAGO, IL  60677-4002

TIGERDIRECT
6820 SOUTH HARL AVENUE
TEMPE, AZ 85283

TIM PACKER
[ADDRESS ON FILE]

TIMOTHY D. RICH
[ADDRESS ON FILE]

TITAN COATINGS INTERNATIONAL
1497 EAST GRAND BOULEVARD
DETROIT, MI  48211

TITAN
1497 EAST GRAND BOULEVARD
DETROIT, MI  48211

TJ AUTOMOTIVE USA LLC
302 FATHER HUGO DR
GREER, SC  29650

T-MOBILE FOR BUSINESS
P.O. BOX 742596
CINCINNATI, OH  45274-2596

TMT PARKING LOT STRIPING
51930 BAKER ROAD
NEW BALTIMORE, MI  48047

TODD ESTERS
[ADDRESS ON FILE]

TOOLING TECHNOLOGY, LLC
100 ENTERPRISE DRIVE
FORT LORAMIE, OH  45845

TOOL-TEMP US, INCORPORATED
7148 WEDDINGTON ROAD NW, SUITE 180
CONCORD, NC  28027

TOPQM-SYSTEMS NORTH AMERICA LLC
313 OLIVARRI DRIVE
ANDERSON, SC  29621

TORRENT CONSULTING
1213 W. MOREHEAD ST. 310
CHARLOTTE, NC  28208

TOTAL PLASTICS INTERNATIONAL
1661 NORTHFIELD DRIVE
ROCHESTER HILLS, MI  48309

TOWNEPLACE SUITES DETROIT
3900 BALDWIN ROAD
AUBURN HILLS, MI  48326

TOWNSEND SEARCH GROUP
999 HAYNES STREET, SUITE 205
BIRMINGHAM, MI  48009

TOYOTA BOSHOKU AMERICA
ACCOUNTS RECEIVABLE
1360 DOLWICK DR - STE 125
ERLANGER, KY  41018

TOYOTA COMMERCIAL FINANCE
PO BOX 660926
DALLAS, TX  75266-0926

TOYOTA MATERIAL HANDLING SOUTH
2100 RIVERSIDE DR - BLDG 3
CHATTANOOGA, TN  37406

TRADE MARK FLOORS, INCORPORATED
PO BOX 2408
LOUISVILLE, KY  40201

TRANS CONSOLIDATED DISTRIBUTION
PO BOX 5062
CHATSWORTH, CA  91313

TRANSCAT CALIBRATION LAB
2056 SOUTH ALEX ROAD
WEST CARROLLTON, OH  45449

TRANSFORM
P.O. BOX 6568
CAROL STREAM, IL  60197-6568

TRAVELERS
CL AND SPECIALTY REMITTANCE CENTER
PO BOX 660317
DALLAS, TX

TRELLA, ADAM
[ADDRESS ON FILE]

TRELLEBORG SEALING PROFILES U.S. INC
500 LENA DR
AURORA, OH  44202

TRESCAL
PO BOX 559
HARTLAND, MI  48353

TRI K LTD
5452 EAST PALM DALE COURT SW
WYOMING, MI  49519

TRI-COR FLEXIBLE PACKAGING,
INCORPORATED
27 BROOKFIELD DRIVE
SPARTA, NJ  07871-3447

TRIDENT TRANSPORT, LLC
P.O. BOX 9283
CHATTANOOGA, TN  37412

TRIGO QUALITY SOLUTIONS
TRIGO QUALITY SOLUTIONS CANADA LTD.
1305 PICKERING PKWY, STE 400
PICKERING, ON  L1V 3
CANADA

TRI-STATE BEARING COMPANY,
INCORPORATED
2108 NORTH FARES AVENUE
EVANSVILLE, IN  47724

TRI-STATE FIRE PROTECTION,
INCORPORATED
10577 OAK GROVE ROAD
NEWBURGH, IN  47630

TRI-STATE LIGHTING & SUPPLY
1163 EAST DIAMOND AVENUE
EVANSVILLE, IN  47702

TRI-STATE MECHANICAL & MACH.
RELOCATION
382 BITTERWEET LANE
HENDERSON, KY  42420

TRI-STATE REPAIR SERVICE,
INCORPORATED
1327 NORTH FARES AVENUE
EVANSVILLE, IN  47711

TRI-STATE SCHOOL SUPPLY
819 EAST FRANKLIN ST
EVANSVILLE, IN  47711

TROCELLEN GMBH
MUELHEIMER STRASSE 26
53840 TROISDORF
GERMANY

TROCELLEN GMBH
MUELHEIMER STRASSE 26
TROISDORF  53840
GERMANY

TROWBRIDGE, TAMMY S
[ADDRESS ON FILE]

TROY NONWOVENS LLC
625 N. PENNSYLVANIA AVENUE
HARRISVILLE, WV  26362

TRW ENGINEERED FASTENERS
180 STATE ROAD EAST
WESTMINSTER, MA  01473

TSI SOLUTIONS
2220 CENTRE PARK COURT
STONE MOUNTAIN, GA  30087

TSI SOLUTIONS
2220 CENTRE PARK CT.
STONE MOUNTAIN, GA  30087

TTARP COMPANY
338 SCAJAQUADA STREET
BUFFALO, NY  14211

TTEC
9197 SOUTH PEORIA STREET
ENGLEWOOD, CO  80112

TUCKER, CRYSTAL
[ADDRESS ON FILE]

TWE NONWOVENS US, INC.
2215 SHORE STREET
HIGH POINT, NC  27263

TYLER STOKES
[ADDRESS ON FILE]

TYMAR TOOL WORKS
8730 WEST COUNTY ROAD 1050 S
CROTHERSVILLE, IN  47229

TYZ-ALL PLASTICS LLC
421 N. MIDLAND AVE
SADDLE BROOK, NJ  07663

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20522-0112

U.S. BANK
P.O. BOX 790408
ST. LOUIS, MO  63179-0408

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC  20210

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
ATLANTA DISTRICT OFFICE
SAM NUNN ATLANTA FEDERAL CENTER
100 ALABAMA STREET, SW, SUITE 4R30
ATLANTA, GA  30303

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
BIRMINGHAM DISTRICT OFFICE
RIDGE PARK PLACE
1130 22ND STREET SOUTH, STE 2000
BIRMINGHAM, AL  35205

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
CHARLOTTE DISTRICT OFFICE
129 WEST TRADE STREET
SUITE 400
CHARLOTTE, NC  28202

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
CHICAGO DISTRICT OFFICE
JCK FEDERAL BUILDING
230 S DEARBORN ST, STE 1866
CHICAGO, IL  60604

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
HEADQUARTERS
131 M STREET, NE
FOURTH FLOOR, SUITE 4NWO2F
WASHINGTON, DC  20507

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
HOUSTON DISTRICT OFFICE
MICKEY LELAND BUILDING
1919 SMITH STREET, 6TH FLOOR
HOUSTON, TX  77002

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
INDIANAPOLIS DISTRICT OFFICE
101 WEST OHIO ST, STE 1900
INDIANAPOLIS, IN  46204

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
LOS ANGELES DISTRICT OFFICE
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST., 4TH FLOOR
LOS ANGELES, CA  90012

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
MEMPHIS DISTRICT OFFICE
1407 UNION AVENUE, 9TH FLOOR
MEMPHIS, TN  38104

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
MIAMI DISTRICT OFFICE
MIAMI TOWER
100 SE 2ND STREET, SUITE 1500
MIAMI, FL  33131

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
NEW YORK DISTRICT OFFICE
33 WHITEHALL STREET, 5TH FLOOR
NEW YORK, NY  10004

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
PHILADELPHIA DISTRICT OFFICE
801 MARKET STREET, SUITE 1000
PHILADELPHIA, PA  19107-3126

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
PHOENIX DISTRICT OFFICE
3300 NORTH CENTRAL AVENUE
SUITE 690
PHOENIX, AZ  85012-2504

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
SAN FRANCISCO DISTRICT OFFICE
450 GOLDEN GATE AVENUE
5 WEST, P.O BOX 36025
SAN FRANCISCO, CA  94102-3661

U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM.
ST. LOUIS DISTRICT OFFICE
ROBERT A. YOUNG FEDERAL BUILDING
1222 SPRUCE ST., RM 8.100
ST. LOUIS, MO  63103

U.S. FARATHANE
4872 S. LAPEER ROAD
ORION, MI  48359

UAW LOCAL 9699
6038 E. MARLETTE, P.O. BOX 355
MARLETTE, MI  48453

UFP TECHNOLOGIES
3831 PATTERSON AVENUE SE
GRAND RAPIDS, MI  49512

UHY ADVISORS
12900 HALL ROAD, SUITE 510
STEIRLING HEIGHTS, MI  48313

UL LLC
75 REMITTANCE DRIVE, SUITE 1524
CHICAGO, IL  60675-1524

ULAND SUPPLY COMPANY
500 EAST BROADWAY
LOUISVILLE, KY

ULINE SHIPPING SUPPLY
ATTN ACCOUNTS RECEIVABLE ,  PO BOX 88741
CHICAGO, IL  60680-1741

ULINE
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULTRAFABRICS INCORPORATED
303 SOUTH BROADWAY, SUITE 201
TARRYTOWN, NY  10591

UNDERWOOD, CHRISTOPHER
[ADDRESS ON FILE]

UNIFIRST CORPORATION
6610 FAIRFIELD DRIVE
NORTHWOOD, OH  43619

UNIFRAX I LLC
PO BOX 780685
PHILADELPHIA, PA  19178-0685

UNION PALLET
161 RACE STREET
COLDWATER, MI  49306

UNIQUE CHARDAN
705 SOUTH UNION STREET
BRYAN, OH  43506

UNIQUE DE MEXICO-QUERETARO
ACCESO III 96 INT 46, ZONA IND BENITO
JUAREZ PARQUE VIE VERTE
QUERETARO QRO  76120
MEXICO

UNIQUE EVANSVILLE
2000 NORTH NEW YORK AVENUE
EVANSVILLE, IN  47711

UNIQUE FABRICATING DE MEXICO
HIPERION 901
COL. KALOS GUADELUPE, NL  67205
MEXICO

UNIQUE FABRICATING DE MEXICO
HIPERION 901
COL. KALOS GUADELUPE, NL
MEXICO

UNIQUE FABRICATING DELIVERY
800 STANDARD PARKWAY
AUBURN HILLS, MI  48326

UNIQUE FABRICATING SOUTH
300 W. MCCARTER ROAD
LAFAYETTE, GA  30728

UNIQUE FABRICATING SOUTH
300 WEST MCCARTER ROAD
LAFAYETTE, GA  30728

UNIQUE FABRICATING SOUTH
301 WEST MCCARTER ROAD
LAFAYETTE, GA  30728

UNIQUE FABRICATING, INC.
800 STANDARD PARKWAY
AUBURN HILLS, MI  48326

UNIQUE FABRICATING, INCORPORATED
800 STANDARD PARKWAY
AUBURN HILLS, MI  48326

UNIQUE INTASCO CANADA
510 MCGREGOR AVENUE
LONDON, ON  N6J 2
CANADA

UNIQUE INTASCO CANADA
510 MCGREGOR AVENUE
LONDON, ON  N6J 2S9
CANADA

UNIQUE MOLDED FOAM TECHNOLOGIES
13221 ALLMAN ROAD
CONCORD, MI  49237

UNIQUE PRESCOTECH LOUISVILLE
1001 WEST OAK STREET
LOUISVILLE, KY  40210

UNIQUE PRESCOTECH
1001 WEST OAK STREET
LOUISVILLE, KY  40210

UNIQUE-PRESCOTECH INC
1124 HALEY RD
MURFREESBORO, TN  37129

UNIQUE-PRESCOTECH INC
FT SMITH DIVISION, 3233 SOUTH ZERO ST
FT SMITH, AR  72908-6883

UNIQUE-PRESCOTECH INC
MURFREESBORO DIVISION, 1124 HALEY RD
MURFREESBORO, TN  37129

UNITED FOAM MANUFACTURERS, LP
H-9200 MOSONMAGYAROVAR
ALKOTMANY U 13
HUNGARY

UNITED FOAM MANUFACTURERS, LP
MOSONMAGYAROVAR
ALKOTMANY U 13  H9200
HUNGARY

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED RENTALS
P.O. BOX 100711
ATLANTA, GA  30384-0711

UNITED STATES DEPARTMENT OF STATE
WASHINGTON, DC  20520

UNITED STATES PLASTIC CORPORATION
1390 NEUBRECHT ROAD
LIMA, OH  45801

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNIVERSAL LOGISTICS
6846 GEORGIA STREET
DETROIT, MI

UNIVERSITY OF LOUISVILLE FOUNDATION
J.B SPEED SCHOOL OF ENGEINEERING
DUTHIE ENGINEERING CENTER 106D
UNIVERSITY OF LOUISVILLE
LOUISVILLE, KY  40292

UNIVERSITY OF MASSACHUSETTS-LOWELL
ONE UNIVERSITY AVENUE
LOWELL, MA  01852

UPDATE , LTD
134 PEAVEY CIRCLE
CHASKA, MN  55318

UPS AIR (MERCEDES)
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS BLUE-2ND DAY AIR
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS FREIGHT
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS GROUND ((FCA)
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS GROUND
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS SUPPLY CHAIN SOLUTIONS,
INCORPORATED
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS WORLDWIDE EXPEDITED
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

UPS WORLDWIDE SAVER
55 GLENLAKE PARKWAY, NE
ATLANTA, GA  30328

US BANK EQUIPMENT FINANCE
1310 MADRID STREET, SUITE 101
MARSHALL, MN  56258

US BARCODE
6740 COMMERCE AVE
PORT RICHEY, FL  34668

US BOS LOGISTICS GROUP LLC
2300 HURSTBOURNE VILLAGE DR, STE 1000
LOUISVILLE, KY  40299

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US INTERNET
12450 WAYZATA BOULEVARD, SUITE 315
MINNETONKA, MN  55305

US STAFFING AGENCY
707 NORTH WISNER STREET
JACKSON, MI  49202

USDI
85 MORGANTON INDUSTRIAL PARK
MORGANTON, GA  30560

V STOCK TRANSFER, LLC
18 LAFAYETTE PLACE
WOODMERE, NY  11598

VALCO MELTON
411 CIRCLE FREEWAY DRIVE
CINCINNATI, IL  45246

VALLEJO, FABIOLA
[ADDRESS ON FILE]

VAN SANT ENTERPRISES, INCORPORATED
75 TRUMAN ROAD
PELLA, IA  50219

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE, IN  47701-0077

VANDERPOOL, CHRISTINA
[ADDRESS ON FILE]

VANI QUALITY QUEST, INC
41000 WOODWARD AVE, STE 350, EAST BLDG
BLOOMFIELD HILLS, MI  48304

VANS TAPE & PACKAGING
1901 PINE RIDGE
JENISON, MI  49428

VANYUR, PENNY M
[ADDRESS ON FILE]

VAR RESOURCES, INCORPORATED
P.O BOX 911608
DENVER, CO  80291-1608

VAR TECHNOLOGY FINANCE
2330 INTERSTATE 30
MESQUITE, TX 75150

VAR TECHNOLOGY FINANCE
P.O BOX 5066
HARTFORD, CT

VAR TECHNOLOGY
CUSTOMER CARE, PO BOX 3072
CEDAR RAPIDS, IA 52406-3072

VARENYTSIA, LUBA
[ADDRESS ON FILE]

VARNUM LLP
BRIDGEWATER PLACE, P.O. BOX 352
GRAND RAPIDS, MI 49501

VAS
4 FOXWOOD CRESCENT
GUELPH, ON N1C 1
CANADA

VASQUEZ, RUTH
[ADDRESS ON FILE]

VAZQUEZ LOZANO, JOSE A
[ADDRESS ON FILE]

VAZQUEZ, MIRNALY
[ADDRESS ON FILE]

VECTREN ENERGY DELIVERY
PO BOX 6250
INDIANAPOLIS, IN 46206-6250

VEGA RIVERA, IVONNE MARIE
[ADDRESS ON FILE]

VEGA, STEVEN
[ADDRESS ON FILE]

VELCRO CANADA, INC.
96 SUNDIAL AVENUE
MANCHESTER, NH 03103

VENANGO MACHINE COMPANY
14118 ROUTE 8-89
WATTSBURG, PA 16442

VENHOFF PLUMBING & HEATING COMPANY
1847 SAN JOSE AVENUE
LOUISVILLE, KY 40216

VENTEON
DEPT 7002, PO BOX 30516
LANSING, MI 48909-8016

VERIZON WIRELESS
P.O. BOX 15062
ALBANY, NY 12212-5062

VERONICA HODGES
[ADDRESS ON FILE]

VERSACOM INC.
15300 MERCANTILE DRIVE
DEARBORN, MI 48120

VESSELL TRIM CO INC
955 EAST RIVERSIDE DR
EVANSVILLE, IN 47713

VFP FIRE SYSTEMS
301 YORK AVE.
ST. PAUL, MN 55130

VICTOR PILATO
[ADDRESS ON FILE]

VILLAGE OF CONCORD
110 HANOVER STREET
CONCORD, MI 49237

VINTECH INDUSTRIES
611 INDUSTRIAL PARK DRIVE
IMLAY CITY, MI 48444

VIPER SORTING & ASSEMBLY LLC
22300 MARTIN
ST. CLAIR SHORES, MI 48081

VISION MACHINE WORKS INC.
56641 TWIN BRANCH DR.
MISHAWAKA, IN 46545

VISUAL RESOURCES LLC
2734 SOUTH 9TH STREET
KALAMAZOO, MI 49009

VITA NONWOVENS
P.O. BOX 75496
CHARLOTTE, NC 28275

VITRAN EXPRESS
P.O. BOX 633519
CINCINNATI, OH 45263-3519

VOILES, TERESA
[ADDRESS ON FILE]

VOLK CORPORATION
23936 INDUSTRIAL PARK DRIVE
FARMINGTON HILLS, MI  48335-2877

VOLCAN CORPORATION
P.O. BOX 632142
CINCINNATI, OH  45263

W.L. GORE & ASSOCIATES, INCORPORATED
555 PAPER MILL ROAD
NEWARK, DE  19711

WADE ELECTRO INCORPORATED
108 WEST ST JOE
LITCHFIELD, MI  49252

WAGNER DIE SUPPLY, INCORPORATED
PO BOX 845979
LOS ANGELES, CA  90084-5979

WAGNER
[ADDRESS ON FILE]

WAGNER-MEINERT, LLC
7617 FREEDOM WAY
FORT WAYNE, IN  46818

WALKER COUNTY TAX COMMISSIONER
PO BOX 510
ROCK SPRING, GA  30739-0510

WALKER, JANICE L
[ADDRESS ON FILE]

WALLIN, WINSTON CRAIG
[ADDRESS ON FILE]

WALLS, NATALIE
[ADDRESS ON FILE]

WALTER A WOOD SUPPLY COMPANY
4509 ROSSVILLE BOULEVARD
CHATTANOOGA, TN  37407

WARD & KENNEDY COMPANY
PO BOX 240045
MILWAUKEE, WI  53224-9002

WARD
PO BOX 240045
MILWAUKEE, WI  53224-9002

WAREHOUSE SUPPLIES ONLINE, LLC
3282 BEAL ROAD
MAIDEN, NC  28650

WARM INDUSTRIAL NONWOVENS
5529 186TH PL SW
LYNWOOD, WA  98037

WARNER NORCROSS & JUDD LLP
150 OTTAWA AVENUE NW, SUITE 1500
GRAND RAPIDS, MI  49503

WARNOCK, TOMMY JASE
[ADDRESS ON FILE]

WARREN, ANDRE
[ADDRESS ON FILE]

WATKINS EXPRESS FREIGHT
100 GILBERT STREET
HOPKINSVILLE, KY  42240

WATKINS ROSS AND COMPANY
200 OTTAWA AVENUE, NORTHWEST, SUITE
600
GRAND RAPIDS, MI  49503

WATKINS ROSS/CHARLES SCHWAB
200 OTTAWA AVENUE, NORTHWEST, SUITE
600
GRAND RAPIDS, MI  49503

WATSON, JAMES
[ADDRESS ON FILE]

WB JONES SPRING COMPANY
INCORPORATED
140 SOUTH STREET
WILDER, KY  41071

WEAVER, CRYSTAL GAIL
[ADDRESS ON FILE]

WEBSTER WEST, INCORPORATED
1050 RODGERS PARK DRIVE
NORTH VERNON, IN  47265

WEHNER, JOSEPH
[ADDRESS ON FILE]

WELCH PACKAGING GROUP
1240 MARTZINGER ROAD
TOLEDO, OH  43612

WELLS FARGO BANK, NA
MANUF. SERVICES GROUP, PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO EQUIPMENT FINANCE
MANUF. SERVICES GROUP, PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO
MANUF. SERVICES GROUP, PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS, RICHARD SCOTT
[ADDRESS ON FILE]

WENCESLADR MONCADA
[ADDRESS ON FILE]

WESPRO
6300 N PALM AVE 108
FRESNO, CA  93704

WEST METAL SALES
3712 UPPER MT. VERNON ROAD
EVANSVILLE, IN  47712

WETZELL, SHELIA DENISE
[ADDRESS ON FILE]

WEX BANK
MARATHON GAS STATION
CAROL STREAM, IL  60197-6293

WEX BANK
P. O. BOX 6293
CAROL STREAM, IL  60197-6293

WHITAKER TRANSPORT
PO BOX 5266
SPARTENBURG, SC  29304

WHITESIDE, LIONEL
[ADDRESS ON FILE]

WHITLAM LABEL COMPANY, INCORPORATED
24800 SHERWOOD AVENUE
CENTERLINE, MI  48015

WILCOX BROS LAWN SPRINKLERS
85 MINNESOTA
TROY, MI  48083

WILCOX, JOSHUA P
[ADDRESS ON FILE]

WILLIAM COOKE
[ADDRESS ON FILE]

WILLIAMS COUNTY ECON. DEVELOPMENT
CORP
1425 EAST HIGH STREET
BRYAN, OH  43506

WILLIAMS COUNTY EMERGENCY MEDICAL
SVC
05842 ST. RT. 15
BRYAN, OH  43506

WILLIAMS COUNTY HUMANE SOCIETY
09464 CR13
BRYAN, OH  43506

WILLIAMS COUNTY TREASURER
100 SOUTH MAIN STREET, SUITE H
BRYAN, OH  43506

WILLIAMS PAPER COMPANY
3914 UNION BOULEVARD
ST. LOUIS, MO  06315

WILLIAMS PAPER COMPANY, INC.
3914 UNION BLVD.
ST. LOUIS, MO  63115

WILLIAMS, BRANDY N
[ADDRESS ON FILE]

WILLIAMS, RICK L
[ADDRESS ON FILE]

WILLIAMS, TONYA
[ADDRESS ON FILE]

WILLIS, ELLEN MARIE
[ADDRESS ON FILE]

WILLIS, PATRICIA
[ADDRESS ON FILE]

WILMINGTON FIBRE SPECIALTY COMPANY
P.O. BOX 192
NEW CASTLE, DE  19720

WILSON MANUFACTURING COMANY
4725 GREEN PARK ROAD
ST. LOUIS, MO  63123

WILSON, ERIC CLAY
[ADDRESS ON FILE]

WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY  40290-1908

WINSTON CRAIG WALLIN
[ADDRESS ON FILE]

WINZER
4060 EAST PLANO PARKWAY
PLANO, TX 75074

WISCONSIN PAPERBOARD CORPORATION
1514 EAST THOMAS AVENUE
MILWAUKEE, WI 53211

WM.T. BURNETT & COMPANY
PO BOX 79391
BALTIMORE, MD 21279-0391

WM.T. BURNETT & CO
PO BOX 791157
BALTIMORE, MD 21279-1157

WOLFF SALES INCORPORATED
16645 BARRYKNOLL WAY
GRANGER, IN 46530

WOLFSON BOLTON PLLC
3150 LIVERNOIS, SUITE 275
TROY, MI 48083

WOODBRIDGE FOAM CORPORATION
140 CATHCART STREET
BIENHEIM, ON N0P 1
CANADA

WOODBRIDGE FOAM CORPORATION
140 CATHCART STREET
BIENHEIM, ON N0P 1A0
CANADA

WOODBRIDGE FOAM PARTNERS
1138 JUDD ROAD
CHATTANOOGA, TN 37406

WOODBRIDGE INOAC TECH PRODS NJ LLC
100 CAROL PLACE
MOONACHIE, NJ 07074

WOODBRIDGE INOAC TECH PRODS NJ LLC
70 EAST INDUSTRY DR
SPRINGFIELD, KY 40069

WOODBRIDGE INOAC TECHNICAL
PRODUCTS NEW JERSEY LLC
100 CAROL PLACE
MOONACHIE, NJ 07074

WOODBRIDGE INOAC TECHNICAL
PRODUCTS SOLUTIONS, LLC
70 EAST INDUSTRY DRIVE
SPRINGFIELD, KY 40069

WOODBRIDGE SWF - EL PASO
9900 RAILROAD DR.
EL PASO, TX 79924

WOODBRIDGE TECHNICAL FOAM
1120 JUDD ROAD
CHATTANOOGA, TN 37406

WOODRUFF, JOHN RICHARD
[ADDRESS ON FILE]

WOODRUFF, THOMAS
[ADDRESS ON FILE]

WOODSON, TRAVERIOUS A
[ADDRESS ON FILE]

WOODWARD COMMERCIAL REALTY,
INCORPORATED
4763 ROSEBUD LANE
NEWBURGH, IN 47630

WOOLACE ELECTRIC CORPORATION
01978 COUNTY ROAD 22A
STRYKER, OH 43557

WOOTEN, JUSTIN
[ADDRESS ON FILE]

WORKIVA, INCORPORATED
2900 UNIVERSITY BOULEVARD
AMES, IA

WORKIVA, INCORPORATED
2900 UNIVERSITY BOULEVARD
AMES, IA 50010

WORLDWIDE EXPRESS INCORPORATED
600 CORPORATE POINTE SUITE 1190
CULVER CITY, CA 90230

WORLDWIDE FOAM
1806 CONANT STREET
ELKHART, IN 46516

WORLDWIDE FOAM, LTD.
1806 CONANT STREET
ELKHART, IN 46516

WORLDWIDE FOAM, LTD.
699 RIVERSIDE BOULEVARD
WURTLAND, KY 41144

WOW BUSINESS
PO BOX 4350
CAROL STREAM, IL 60197-4350

WPIE SUPPLY
613 SOUTH MAIN STREET
LAFAYETTE, GA 30728

WRICO WISCONSIN
N50W13471 OVERVIEW DR.
MENOMOWEE FALLS, WI 53051-7041

WRIGHT STEEL & SERVICE
1413 WEST FLORIDA STREET
EVANSVILLE, IN  47710

WRIGHT, JEROME
[ADDRESS ON FILE]

WS PACKAGING GROUP INCORPORATED
DRAWER 706
MILWAUKEE, WI  53278-0706

WTS SERVICES, LLC
3217 ALTON PARK BOULEVARD
CHATTANOOGA, TN  37410

WUHAN GOLDEN LASER
TIANXING ROAD, CHUANLONG AVE
HUANGPI DISTRICT
WUHAN  43030
CHINA

WYSE ELECTRIC MOTOR REPAIR
INCORPORATE
2101 SOUTH DEFIANCE STREET
ARCHBOLD, OH  43502

XPO (STELLANTIS)
29559 NETWORK PLACE
CHICAGO, IL  60673-1559

XPO EXPRESS
29559 NETWORK PLACE
CHICAGO, IL  60673-1559

XPO LOGISTGICS (FAURECIA)
29559 NETWORK PLACE
CHICAGO, IL  60673-1559

XPO LOGISTICS (STELLANTIS)
29559 NETWORK PLACE
CHICAGO, IL  60673-1559

XPO LOGISTICS
29559 NETWORK PLACE
CHICAGO, IL  60673-1559

YANFENG SANTA MARIA
[ADDRESS ON FILE]

YANFENG US AUTO. INTERIOR SYSTEMS I,
LLC
41935 W TWELVE MILE ROAD
NOVI, MI  48377

YEOMAN MACHINE CORPORATION
2720 17TH STREET
ELKHART, IN  46517

YORK SAW & KNIFE COMPANY,
INCORPORATED
295 EMIG ROAD
YORK, PA  17406

YOUNGREN, MELISSA
[ADDRESS ON FILE]

ZAYTO, JOHN
[ADDRESS ON FILE]

ZEBRA TECHNOLOGIES CORPORATION
3 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

ZED INDUSTRIES
3580 LIGHTNER ROAD
VANDALIA, OH  45377

ZEIDLERS FLOWERS
PO BOX 6970
EVANSVILLE, IN  47719-0970

ZEPEDA, AMERICA
[ADDRESS ON FILE]

ZEPEDA, OSCAR
[ADDRESS ON FILE]

ZIEGLER NONWOVENS
FABRIKSTRABE 2, 77855
ACHERN  70590
GERMANY

ZORO
909 ASBURY DRIVE
BUFFALO GROVE, IL  60089

ZOTEFOAMS, INC.
55 PRECISION DRIVE
WALTON, KY  41094

ZURICH NORTH AMERICA
P.O. BOX 4664
CAROL STREAM, IL  60197

Total: 2396